# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
### TAMPA DIVISION

AMERICAN BOARD OF     :
CARDIOVASCULAR MEDICINE, INC., : Case No.: 8:16-cv-469-T-27JSS
            :
  Plaintiff,       :
            :
v.           :
            :
JOHN WILEY & SONS, INC.,   :
            :
  Defendant.     :
_____:

## AFFIDAVIT OF R. CHRISTOPHER JONES

BEFORE ME, the undersigned authority, personally appeared R. CHRISTOPHER JONES, who, being first duly sworn, deposes and says the as follows:

1. I am over the age of 18 and have personal knowledge of the matters set forth herein.

2. I am a resident of the State of Florida and the President and Chief Economist at Florida Economic Advisors, LLC.

3. I have been retained by the Defendants in the above-referenced matter to provide opinion testimony. On or about January 13, 2017, I prepared a report, a true and correct copy of the same is attached hereto as **Exhibit 1**. The Report accurately sets forth the documents utilized in connection with my analysis as well as my qualifications to provide opinion testimony.

4. In forming my opinions, I considered the pricing and student usage data relating to exams and courses that the American Board of Cardiovascular Medicine, Inc. has made available for purchase online through Configio, LLC. My opinions included actual sales and revenue data of ABCM since it began offering its courses and exams online through Configio.


EXHIBIT
C

Furthermore, I explain in my report that my opinion may be supplemented as new sales and revenue data becomes available.

5.      My report makes reference to that data on page 3 of my report and that data is included in the pro-forma included in the Appendix of my report.

6.      Additionally, I provided the substantive documents where this data was acquired to counsel at Hill Ward & Henderson, P.A. for the purposes of providing those underlying documents to counsel for John Wiley & Sons, Inc.

_____
R. CHRISTOPHER JONES

State of Florida                    ss:
County of Hillsborough

The foregoing AFFIDAVIT OF R. CHRISTOPHER JONES was sworn to and subscribed before me this 24th day of February, 2017, by R. CHRISTOPHER JONES who is ___X___ personally known to me or _____ produced the following identification _____.

_____
Notary Public

_K. Fritts_____
Name Printed
My Commission Expires: 6/2/2019

> K. FRITTS
> MY COMMISSION # FF 236438
> EXPIRES: June 2, 2019
> Bonded Thru Notary Public Underwriters



FLORIDA
ECONOMIC
ADVISORS
Real Estate & Corporate Economics

January 13, 2017

Mr. Mark Wall, Esq.
Mr. Matthew Hall, Esq.
HILL WARD HENDERSON, P.A.
3700 Bank of America Plaza
101 E. Kennedy Boulevard
Tampa, FL 33602

RE:     American Board of Cardiovascular Medicine v. John Wiley & Sons, Inc.
        Estimates of Net Present Value for ABCM Business Income, 5-Year Period
        Contract with John Wiley & Sons, Inc. Compared to Configio, LLC.
        FEA Job No. 16-09-02

Dear Mr. Wall and Mr. Hall:

Pursuant to your request, Florida Economic Advisors ("FEA") has prepared an analysis which estimates the lost net revenues to the American Board of Cardiovascular Medicine, as a result of circumstances noted in pleadings for U.S. District Court case 8:16-cv-469JDW-JSS for purposes of the January 6, 2017 mediation in the above matter.  The case is referred to as "American Board of Cardiovascular Medicine, Inc. v. John Wiley & Sons, Inc.".  For purposes of this report, the parties in this case will hereinafter be referred to as ABCM (for American Board of Cardiovascular Medicine) and Wiley (for John Wiley & Sons, Inc.).

The following analysis does not make any assertions regarding the legal grounds of either party's claim in this dispute.  FEA's sole responsibility in this case, is to estimate the present value differential of ABCM's net revenues with two separate Learning Management Systems ("LMS") providers (Wiley and Configio, LLC), for the eight (8) online courses identified in the 1/2015 agreement between ABCM and Wiley.  The courses in question include:

a) Cardiovascular Nursing Level I Fellowship Program Courses
b) Cardiovascular Nursing Level II Fellowship Program Courses
c) Cardiovascular Nurse Practitioner Fellowship Program Courses
d) Advanced Electrocardiography Courses
e) Emergency Electrocardiography Courses
f) 12-Lead Electrocardiography Courses
g) Basic Electrocardiography Courses
h) Cardiac Monitor Technician Fellowship Program Courses

The analysis also considers a 1-year delay in ABCM's ability to bring the aforementioned 8 courses online, due to contractual delays.

As a result of ABCM's inability to move forward with Wiley on the development, marketing, and administration of the aforementioned courses, ABCM relied upon the services of Configio,

**Exhibit 1**

LLC, an LMS provider with smaller market coverage and capabilities, to deliver its online cardiovascular medicine courses for healthcare professionals.  Again, the switch to Configio from Wiley negatively impacted ABCM in the following ways:

(1) A time delay in the delivery of the courses (estimated to be 1 year).
(2) A substantially negative marketing impact; in moving from a global, full-service provider like Wiley (with its CrossKnowledge platform), to an LMS provider (Configio, LLC) that is much smaller in terms of customer base, and provides little to no mass-marketing opportunities for its' clients products.

The depth of Wiley's LMS market penetration compared to Configio can be observed in a relatively simple quantitative comparison, the estimated amount of monthly visitor traffic to the Configio website, compared to monthly visitor traffic for the Wiley CrossKnowledge website. The report appendix provides estimates of this visitor traffic, provided by SiteDataRank.com. Configio has estimated monthly traffic of 291,688 visitors, while the Wiley CrossKnowledge website has estimated monthly traffic of 1,281,631 visitors.  This represents a differential of 4.6x in monthly visitor usage between Wiley's CrossKnowledge LMS platform and the Configio LMS platform.  The considerable differential in website usage provides a clear metric of lost market penetration potential for ABCM by having to switch LMS providers from CrossKnowledge to Configio.

Wiley makes numerous claims on its website that their organization, via the CrossKnowledge platform delivers considerable market success for its clients, and provides multiple case study examples, including:

- Creation of the CampuSeita digital platform for Seita Imperial Tobacco to update training for its sales force and gain back market share.
- Transformation of the SteelUniversity learning portal for the World Steel Association to expand its user base from 30,000+/- users into the millions.
- The creation of Socomec Academy for Socomec Innovative Power Solutions, a firm in a highly competitive global marketplace competing with international giants such as Siemens and Schneider Electric.  Socomec Academy was developed by Wiley to improve the performance of its sales force, and provide value to its management culture.
- L'Oreal's "Learning for All" platform, that allows the company's 70,000+ worldwide employees, including product specialists, sales staff, and management, to have ongoing access to training that reduces employee turnover, and increases employee and organization growth potential.

For all of these case studies, the Wiley CrossKnowledge website was most recently accessed on January 13, 2017, for the presentation of this information.

Wiley's website claims, targeted for prospective users, would all but certainly suggest that teaming with Wiley and CrossKnowledge gives clients considerable market advantages not available with other LMS platforms.  These qualitative representations made by Wiley help to support the quantitative differential (Wiley "market penetration differential") estimated in this report.



Based on the aforementioned information, FEA's quantitative approach to estimating lost net revenues for ABCM from the platform switch involved the following:

(1) Construct a 60-month (5-year) pro forma for ABCM for the 8 courses identified in the ABCM-Wiley contract, estimating net revenues to ABCM, based on pricing and student usage under the Configio platform.

(2) Discount the 60-month net revenues to a present value, with the application of a discount rate factor.

(3) Multiply the present value calculation by a factor of 4.6x, representing the potential present value to ABCM of 5-year net revenues, had they utilized the Wiley CrossKnowledge platform.

(4) Subtract estimated ABCM's present value of net revenues under the Wiley CrossKnowledge LMS scenario versus the Configio LMS scenario.

(5) Add back in Year 1 ABCM net revenues from the Configio platform times 4.6x to account for the time loss resulting from failure to execute work program under Wiley CrossKnowledge.

The summary results of this analysis are shown in Table 1, with methodology and calculation detail referenced in the report appendix.  The pro-forma analysis estimates that ABCM will achieve $2,826,035 in net revenue over a 60-month (5-year) horizon for the 8 courses in question.  At a 10 percent discount rate, these net revenues reflect a present value of $2,056,789.  The discounting process of these annual revenue streams reflects the fact that future revenues are not as valuable as current-day (present) revenues.  Annual discounting at a 10% factor reflects reasonable rates of return on alternative investments (as opposed to developing the aforementioned business), while factoring in such elements as project and market risk. Multiplying this $2,056,789 estimate by a factor of 4.6 represents a potential 60-month profit potential of $9,461,232 (in current dollars) for ABCM, had they utilized the CrossKnowledge LMS platform.  The difference of $7,404,442 represents the present value of lost income to ABCM over the 60 month period, as a result of the platform switch.  Finally, the value of the one-year delay is added to the $7.4 million dollar estimate, by adding ABCM's projected net revenues for Year 1 under the Configio platform ($341,053), times the 4.6x factor, to represent lost net revenue under the CrossKnowledge platform.  This totals $1,568,842.  In sum, the economic losses to ABCM under the LMS platform switch, as estimated under the aforementioned methodology, total $8,973,284.

Put in perspective, this five-year present value estimate represents, for practical purposes, an infinitesimal share of the global corporate e-learning market (which includes the healthcare sector), estimated to reach $31 billion USD in annual revenue by the year 2020[1].

FEA was provided no financial information by ABCM or ABCM's counsel that estimated revenues from course implementation under the Wiley CrossKnowledge platform, until _after_ FEA completed the pro-forma model and presented results to ABCM and counsel.  It was at that time, that a comparison of FEA revenue/expense estimates, and Wiley internal revenue/expense estimates, demonstrated similarities and corroboration in student volume and financial return.  In internal documents and correspondence, Wiley notes the following:

---

[1] Sources:  Yahoo Finance Business Wire, Technavio



- Revenues of $1.5 million to $2.0 million in FY 2016 from the ABCM course menu, with ABCM collecting 80 percent of said revenue
- Internal pro-formas that project over $5.3 million in revenues over a 5-year period, with what appears to be only a partial course curriculum
- Internal financials that project 1,000 to 1,500 students per course, annually.

**Table 1:**
**ABCM Net Revenues**
**Comparision of Configio v. Wiley CrossKnowledge LMS Platforms**

| A. ABCM 5-Year Net Revenues, With Use of Configio LMS Platform | | | | | | |
|---|---|---|---|---|---|---|
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Total |
| Revenues | $395,882 | $510,667 | $623,636 | $764,240 | $939,828 | $3,234,253 |
| Expenses | $54,829 | $67,050 | $79,224 | $94,248 | $112,867 | $408,218 |
| **Net Revenues** | **$341,053** | **$443,617** | **$544,412** | **$669,992** | **$826,961** | **$2,826,035** |

| B. ABCM Present Value of 5-Year Net Revenues, With Use of Configio LMS Platform |
|---|
| Present Value of 5-Year Income Streams, at 10% Discount Rate |
| **NPV @ 10% DR =        $2,056,789** |

| C. ABCM Market Penetration Differential, Based on Use of Wiley CrossKnowledge v. Configio LMS Platforms* |
|---|
| **Market Penetration Differential =        4.6 x** |
| *Penetration differential is estimated from a comparison of average monthly visitors on the Wiley CrossKnowledge website and the Configio website, as reported by SiteRankData.com* |

| D. Present Value of ABCM 5-Year Net Revenues, With Use of Wiley CrossKnowledge LMS Platform, Based on Penetration Differential Between Wiley CrossKnowledge and Configio |
|---|
| **B x C =        $9,461,232** |

| E. Present Value of 5-Year Lost Net Revenues to ABCM, from LMS Platform Switch |
|---|
| **D - B =        $7,404,442** |

| F. Value of Losses Created from 1-Year Delay of Course Implementation |
|---|
| *Defined as Year 1 ABCM revenues with Configio, times 4.6x Penetration Differential* |
| **$341,053 x 4.6 =        $1,568,842** |

| **G. TOTAL PRESENT VALUE OF LOST NET REVENUES, FROM PLATFORM SWITCH** |
|---|
| **E + F =        $8,973,284** |



It should be noted that student projections in the FEA model (with the application of the 4.6x market penetration factor), only begin to approach 1,000 students per course in the final year of the 5-year window.  As a result, the $8.97 million present value estimate provided by FEA could be construed as somewhat conservative.

FEA reserves the right to make additions and/or modifications to this draft as more information becomes available during the discovery process.

My professional CV is listed as an appendix to this report, where I have provided expert services to clients.  Over the past four years, I have not been called as an expert witness to testify at trial or deposition.  The fixed fees for our expert report preparation are $15,000, plus hourly rates of $205.00 per hour for report revisions based upon additional discovery; and $250.00 per hour, for testimony, and testimony preparation.

As previously noted, model assumptions and output detail are located in the report appendix. Please do not hesitate to contact us if you have any questions pertaining to this document.

Sincerely,
FLORIDA ECONOMIC ADVISORS, LLC

R. Christopher Jones, Ph.D.
President & Chief Economist

**APPENDIX**

| SUMMARY OF 8 COURSES PRO-FORMA REVENUES/EXPENSES | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 |
|---|---|---|---|---|---|---|---|---|---|
| COURSES #1 THROUGH #8 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $6,310 | $8,199 | $9,860 | $11,741 | $12,076 | $12,297 | $12,522 | $12,752 | $13,004 |
| Exam Fees | $16,030 | $17,444 | $18,647 | $18,573 | $21,034 | $21,374 | $21,721 | $22,073 | $22,462 |
| Module Fees | $315 | $517 | $559 | $619 | $636 | $646 | $656 | $666 | $677 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$22,655** | **$26,160** | **$29,066** | **$30,933** | **$33,746** | **$34,317** | **$34,898** | **$35,491** | **$36,143** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $705 | $814 | $904 | $962 | $1,050 | $1,068 | $1,086 | $1,105 | $1,125 |
| Virtual Exam Host | $1,450 | $1,565 | $1,685 | $1,730 | $1,911 | $1,944 | $1,978 | $2,012 | $2,049 |
| ABCM Processing | $418 | $491 | $534 | $568 | $611 | $621 | $632 | $643 | $655 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $1,035 | $1,037 | $1,040 | $1,043 | $1,045 | $1,048 | $1,050 | $1,053 | $1,056 |
| Total Expenditures | **$3,607** | **$3,907** | **$4,163** | **$4,303** | **$4,617** | **$4,681** | **$4,746** | **$4,812** | **$4,885** |
| **Total Profit (Loss)** | **$19,048** | **$22,253** | **$24,903** | **$26,630** | **$29,129** | **$29,636** | **$30,153** | **$30,678** | **$31,258** |

| SUMMARY OF 8 COURSES PRO-FORMA REVENUES/EXPENSES | Month 10 | Month 11 | Month 12 | Month 13 | Month 14 | Month 15 | Month 16 | Month 17 | Month 18 |
|---|---|---|---|---|---|---|---|---|---|
| COURSES #1 THROUGH #8 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $13,262 | $13,525 | $13,793 | $14,033 | $14,277 | $14,525 | $14,778 | $15,036 | $15,299 |
| Exam Fees | $22,858 | $23,262 | $23,673 | $24,054 | $24,441 | $24,835 | $25,236 | $25,644 | $26,059 |
| Module Fees | $688 | $700 | $712 | $722 | $732 | $742 | $752 | $763 | $774 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$36,808** | **$37,486** | **$38,178** | **$38,808** | **$39,449** | **$40,102** | **$40,766** | **$41,443** | **$42,132** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $1,146 | $1,167 | $1,189 | $1,208 | $1,228 | $1,249 | $1,270 | $1,291 | $1,312 |
| Virtual Exam Host | $2,088 | $2,127 | $2,167 | $2,202 | $2,238 | $2,274 | $2,311 | $2,348 | $2,386 |
| ABCM Processing | $667 | $680 | $693 | $704 | $716 | $727 | $739 | $751 | $764 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $1,058 | $1,061 | $1,064 | $1,066 | $1,069 | $1,072 | $1,074 | $1,077 | $1,080 |
| Total Expenditures | **$4,959** | **$5,035** | **$5,113** | **$5,181** | **$5,251** | **$5,322** | **$5,394** | **$5,467** | **$5,542** |
| **Total Profit (Loss)** | **$31,849** | **$32,451** | **$33,065** | **$33,627** | **$34,198** | **$34,780** | **$35,372** | **$35,976** | **$36,590** |

| SUMMARY OF 8 COURSES PRO-FORMA REVENUES/EXPENSES | Month 19 | Month 20 | Month 21 | Month 22 | Month 23 | Month 24 | Month 25 | Month 26 | Month 27 |
|---|---|---|---|---|---|---|---|---|---|
| COURSES #1 THROUGH #8 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $15,567 | $15,840 | $16,118 | $16,401 | $16,690 | $16,984 | $17,284 | $17,590 | $17,901 |
| Exam Fees | $26,481 | $26,911 | $27,348 | $27,794 | $28,247 | $28,708 | $29,177 | $29,655 | $30,141 |
| Module Fees | $785 | $796 | $807 | $819 | $830 | $842 | $854 | $866 | $879 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$42,833** | **$43,547** | **$44,274** | **$45,014** | **$45,767** | **$46,534** | **$47,316** | **$48,111** | **$48,921** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $1,334 | $1,357 | $1,380 | $1,403 | $1,426 | $1,450 | $1,475 | $1,500 | $1,525 |
| Virtual Exam Host | $2,425 | $2,465 | $2,505 | $2,546 | $2,587 | $2,630 | $2,673 | $2,717 | $2,761 |
| ABCM Processing | $776 | $789 | $802 | $815 | $828 | $842 | $856 | $870 | $884 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $1,082 | $1,085 | $1,088 | $1,091 | $1,093 | $1,096 | $1,099 | $1,101 | $1,104 |
| Total Expenditures | **$5,618** | **$5,695** | **$5,774** | **$5,854** | **$5,935** | **$6,018** | **$6,102** | **$6,188** | **$6,275** |
| **Total Profit (Loss)** | **$37,215** | **$37,852** | **$38,500** | **$39,160** | **$39,832** | **$40,517** | **$41,214** | **$41,923** | **$42,646** |

| SUMMARY OF 8 COURSES PRO-FORMA REVENUES/EXPENSES | Month 28 | Month 29 | Month 30 | Month 31 | Month 32 | Month 33 | Month 34 | Month 35 | Month 36 |
|---|---|---|---|---|---|---|---|---|---|
| COURSES #1 THROUGH #8 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $18,218 | $18,542 | $18,871 | $19,207 | $19,550 | $19,899 | $20,254 | $20,617 | $20,987 |
| Exam Fees | $30,636 | $31,140 | $31,653 | $32,175 | $32,706 | $33,247 | $33,797 | $34,358 | $34,929 |
| Module Fees | $891 | $904 | $917 | $930 | $944 | $958 | $971 | $986 | $1,000 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$49,746** | **$50,586** | **$51,441** | **$52,313** | **$53,200** | **$54,103** | **$55,023** | **$55,961** | **$56,915** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $1,551 | $1,577 | $1,604 | $1,631 | $1,659 | $1,688 | $1,716 | $1,746 | $1,776 |
| Virtual Exam Host | $2,807 | $2,853 | $2,900 | $2,948 | $2,997 | $3,047 | $3,097 | $3,149 | $3,201 |
| ABCM Processing | $899 | $914 | $929 | $944 | $960 | $976 | $992 | $1,009 | $1,026 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $1,107 | $1,110 | $1,113 | $1,115 | $1,118 | $1,121 | $1,124 | $1,127 | $1,129 |
| Total Expenditures | **$6,364** | **$6,454** | **$6,546** | **$6,639** | **$6,734** | **$6,831** | **$6,930** | **$7,030** | **$7,132** |
| **Total Profit (Loss)** | **$43,382** | **$44,132** | **$44,896** | **$45,673** | **$46,465** | **$47,272** | **$48,094** | **$48,931** | **$49,783** |

| SUMMARY OF 8 COURSES PRO-FORMA REVENUES/EXPENSES | Month 37 | Month 38 | Month 39 | Month 40 | Month 41 | Month 42 | Month 43 | Month 44 | Month 45 |
|---|---|---|---|---|---|---|---|---|---|
| **COURSES #1 THROUGH #8** | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $21,363 | $21,747 | $22,139 | $22,538 | $22,944 | $23,359 | $23,782 | $24,213 | $24,652 |
| Exam Fees | $35,510 | $36,101 | $36,703 | $37,316 | $37,941 | $38,576 | $39,224 | $39,882 | $40,554 |
| Module Fees | $1,014 | $1,029 | $1,044 | $1,060 | $1,075 | $1,091 | $1,107 | $1,123 | $1,140 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$57,887** | **$58,878** | **$59,886** | **$60,914** | **$61,960** | **$63,026** | **$64,112** | **$65,219** | **$66,346** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $1,806 | $1,837 | $1,869 | $1,901 | $1,934 | $1,967 | $2,001 | $2,036 | $2,071 |
| Virtual Exam Host | $3,255 | $3,309 | $3,364 | $3,421 | $3,478 | $3,536 | $3,596 | $3,656 | $3,718 |
| ABCM Processing | $1,043 | $1,061 | $1,079 | $1,097 | $1,115 | $1,134 | $1,153 | $1,173 | $1,193 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $1,132 | $1,135 | $1,138 | $1,141 | $1,144 | $1,146 | $1,149 | $1,152 | $1,155 |
| Total Expenditures | **$7,236** | **$7,342** | **$7,449** | **$7,559** | **$7,671** | **$7,784** | **$7,900** | **$8,017** | **$8,137** |
| **Total Profit (Loss)** | **$50,651** | **$51,536** | **$52,437** | **$53,355** | **$54,290** | **$55,242** | **$56,213** | **$57,201** | **$58,208** |

| SUMMARY OF 8 COURSES PRO-FORMA REVENUES/EXPENSES | Month 46 | Month 47 | Month 48 | Month 49 | Month 50 | Month 51 | Month 52 | Month 53 | Month 54 |
|---|---|---|---|---|---|---|---|---|---|
| COURSES #1 THROUGH #8 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $25,100 | $25,557 | $26,022 | $26,497 | $26,981 | $27,474 | $27,978 | $28,491 | $29,014 |
| Exam Fees | $41,237 | $41,933 | $42,641 | $43,363 | $44,098 | $44,846 | $45,608 | $46,384 | $47,175 |
| Module Fees | $1,157 | $1,174 | $1,191 | $1,209 | $1,227 | $1,245 | $1,264 | $1,283 | $1,302 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$67,494** | **$68,663** | **$69,855** | **$71,069** | **$72,306** | **$73,566** | **$74,850** | **$76,158** | **$77,491** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $2,107 | $2,144 | $2,181 | $2,220 | $2,258 | $2,298 | $2,338 | $2,379 | $2,421 |
| Virtual Exam Host | $3,781 | $3,845 | $3,910 | $3,976 | $4,044 | $4,113 | $4,183 | $4,254 | $4,327 |
| ABCM Processing | $1,213 | $1,234 | $1,255 | $1,276 | $1,298 | $1,320 | $1,343 | $1,366 | $1,389 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $1,158 | $1,161 | $1,164 | $1,167 | $1,169 | $1,172 | $1,175 | $1,178 | $1,181 |
| Total Expenditures | **$8,259** | **$8,383** | **$8,510** | **$8,639** | **$8,770** | **$8,903** | **$9,039** | **$9,178** | **$9,319** |
| **Total Profit (Loss)** | **$59,234** | **$60,280** | **$61,345** | **$62,430** | **$63,536** | **$64,663** | **$65,811** | **$66,980** | **$68,172** |

| SUMMARY OF 8 COURSES PRO-FORMA REVENUES/EXPENSES | Month 55 | Month 56 | Month 57 | Month 58 | Month 59 | Month 60 | Year 1 | Year 2 |
|---|---|---|---|---|---|---|---|---|
| COURSES #1 THROUGH #8 | | | | | | | | |
| Revenues | | | | | | | | |
| Course Fees | $29,547 | $30,091 | $30,646 | $31,212 | $31,789 | $32,377 | $139,341 | $185,548 |
| Exam Fees | $47,980 | $48,800 | $49,636 | $50,487 | $51,353 | $52,236 | $249,151 | $315,756 |
| Module Fees | $1,322 | $1,341 | $1,362 | $1,382 | $1,403 | $1,424 | $7,389 | $9,364 |
| Other Fees | | | | | | | | |
| Total Revenues | $78,849 | $80,233 | $81,643 | $83,081 | $84,545 | $86,037 | $395,882 | $510,667 |
| Expenditures | | | | | | | | |
| Variable Costs | | | | | | | | |
| PayPal | $2,464 | $2,507 | $2,551 | $2,596 | $2,642 | $2,689 | $12,319 | $15,908 |
| Virtual Exam Host | $4,401 | $4,477 | $4,553 | $4,632 | $4,711 | $4,793 | $22,707 | $28,916 |
| ABCM Processing | $1,413 | $1,438 | $1,462 | $1,488 | $1,513 | $1,540 | $7,213 | $9,253 |
| Fixed Costs | | | | | | | | |
| Configlio LMS Platform | $1,184 | $1,187 | $1,190 | $1,193 | $1,196 | $1,199 | $12,590 | $12,973 |
| Total Expenditures | $9,462 | $9,608 | $9,757 | $9,909 | $10,063 | $10,220 | $54,829 | $67,050 |
| Total Profit (Loss) | $69,387 | $70,625 | $71,886 | $73,172 | $74,482 | $75,817 | $341,053 | $443,617 |

| SUMMARY OF 8 COURSES PRO-FORMA REVENUES/EXPENSES | Year 3 | Year 4 | Year 5 |
|---|---|---|---|
| COURSES #1 THROUGH #8 | | | |
| Revenues | | | |
| Course Fees | $228,920 | $283,416 | $352,097 |
| Exam Fees | $383,614 | $467,618 | $571,967 |
| Module Fees | $11,101 | $13,206 | $15,764 |
| Other Fees | | | |
| Total Revenues | **$623,636** | **$764,240** | **$939,828** |
| Expenditures | | | |
| Variable Costs | | | |
| PayPal | $19,448 | $23,856 | $29,364 |
| Virtual Exam Host | $35,149 | $42,869 | $52,465 |
| ABCM Processing | $11,260 | $13,748 | $16,845 |
| Fixed Costs | | | |
| Configlio LMS Platform | $13,368 | $13,774 | $14,193 |
| Total Expenditures | **$79,224** | **$94,248** | **$112,867** |
| **Total Profit (Loss)** | **$544,412** | **$669,992** | **$826,961** |

| MODEL ASSUMPTIONS | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 | Month 10 | Month 11 | Month 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **COURSE #1 (CVRN I)** | | | | | | | | | | | | |
| Number of Students (Total) | 23 | 23 | 23 | 24 | 24 | 24 | 24 | 25 | 25 | 25 | 25 | 26 |
|   Students Taking Course | 23 | 23 | 23 | 24 | 24 | 24 | 24 | 25 | 25 | 25 | 25 | 26 |
|   Students Taking Exam | 23 | 23 | 23 | 24 | 24 | 24 | 24 | 25 | 25 | 25 | 25 | 26 |
|   Students Employing Module | 14 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| % Increase in Students | | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $140.00 | $140.35 | $140.70 | $141.05 | $141.41 | $141.76 | $142.11 | $142.47 | $142.82 | $143.18 | $143.54 | $143.90 |
| Module Fee Per Student | $15.00 | $15.00 | $15.01 | $15.01 | $15.01 | $15.01 | $15.02 | $15.02 | $15.02 | $15.02 | $15.03 | $15.03 |
| Exam Fee Per Student | $350.00 | $350.88 | $351.75 | $352.63 | $353.51 | $354.40 | $355.28 | $356.17 | $357.06 | $357.95 | $358.85 | $359.75 |
| % Increase in Fees | | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
|   Course Expense | $344.94 | $345.80 | $346.67 | $347.53 | $348.40 | $349.27 | $350.15 | $351.02 | $351.90 | $352.78 | $353.66 | $354.55 |
|   Module Expense | $344.94 | $345.80 | $346.67 | $347.53 | $348.40 | $349.27 | $350.15 | $351.02 | $351.90 | $352.78 | $353.66 | $354.55 |
|   Exam Expense | $344.94 | $345.80 | $346.67 | $347.53 | $348.40 | $349.27 | $350.15 | $351.02 | $351.90 | $352.78 | $353.66 | $354.55 |
| PayPal Expense | | | | | | | | | | | | |
|   Course Expense per Student | $4.35 | $4.36 | $4.38 | $4.39 | $4.40 | $4.41 | $4.42 | $4.43 | $4.44 | $4.45 | $4.46 | $4.48 |
|   Module Expense per Student | $0.47 | $0.47 | $0.47 | $0.47 | $0.48 | $0.48 | $0.48 | $0.48 | $0.49 | $0.49 | $0.49 | $0.49 |
|   Exam Expense per Student | $10.89 | $10.91 | $10.94 | $10.97 | $10.99 | $11.02 | $11.05 | $11.08 | $11.10 | $11.13 | $11.16 | $11.19 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
|   Course Expense per Student | $0.00 | | | | | | | | | | | |
|   Module Expense per Student | $0.00 | | | | | | | | | | | |
|   Exam Expense per Student | $25.00 | $25.06 | $25.13 | $25.19 | $25.25 | $25.31 | $25.38 | $25.44 | $25.50 | $25.57 | $25.63 | $25.70 |
| ABCM Processing Fees | | | | | | | | | | | | |
|   Course Expense per Student | $2.00 | $2.01 | $2.01 | $2.02 | $2.02 | $2.03 | $2.03 | $2.04 | $2.04 | $2.05 | $2.05 | $2.06 |
|   Module Expense per Student | $2.00 | $2.01 | $2.01 | $2.02 | $2.02 | $2.03 | $2.03 | $2.04 | $2.04 | $2.05 | $2.05 | $2.06 |
|   Exam Expense per Student | $5.00 | $5.01 | $5.03 | $5.04 | $5.05 | $5.06 | $5.08 | $5.09 | $5.10 | $5.11 | $5.13 | $5.14 |
| % Increase in Expenses | | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #2 (BASIC ECG)** | | | | | | | | | | | | |
| Number of Students (Total) | 8 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 |
|   Students Taking Course | 0 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 |
|   Students Taking Exam | 8 | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 |
|   Students Employing Module | 0 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 |
| % Increase in Students | | 1.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $130.00 | $130.33 | $130.65 | $130.98 | $131.30 | $131.63 | $131.96 | $132.29 | $132.62 | $132.95 | $133.29 | $133.62 |
| Module Fee Per Student | $15.00 | $15.00 | $15.01 | $15.01 | $15.01 | $15.01 | $15.02 | $15.02 | $15.02 | $15.02 | $15.03 | $15.03 |
| Exam Fee Per Student | $150.00 | $150.38 | $150.75 | $151.13 | $151.51 | $151.88 | $152.26 | $152.64 | $153.03 | $153.41 | $153.79 | $154.18 |
| % Increase in Fees | | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
|   Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|   Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|   Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
|   Course Expense per Student | $4.04 | $4.05 | $4.06 | $4.07 | $4.08 | $4.09 | $4.10 | $4.11 | $4.12 | $4.13 | $4.15 | $4.16 |
|   Module Expense per Student | $0.47 | $0.47 | $0.47 | $0.47 | $0.48 | $0.48 | $0.48 | $0.48 | $0.49 | $0.49 | $0.49 | $0.49 |
|   Exam Expense per Student | $4.67 | $4.68 | $4.69 | $4.70 | $4.71 | $4.72 | $4.74 | $4.75 | $4.76 | $4.77 | $4.78 | $4.79 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
|   Course Expense per Student | $0.00 | | | | | | | | | | | |
|   Module Expense per Student | $0.00 | | | | | | | | | | | |
|   Exam Expense per Student | $25.00 | $25.06 | $25.13 | $25.19 | $25.25 | $25.31 | $25.38 | $25.44 | $25.50 | $25.57 | $25.63 | $25.70 |
| ABCM Processing Fees | | | | | | | | | | | | |
|   Course Expense per Student | $2.00 | $2.01 | $2.01 | $2.02 | $2.02 | $2.03 | $2.03 | $2.04 | $2.04 | $2.05 | $2.05 | $2.06 |
|   Module Expense per Student | $2.00 | $2.01 | $2.01 | $2.02 | $2.02 | $2.03 | $2.03 | $2.04 | $2.04 | $2.05 | $2.05 | $2.06 |
|   Exam Expense per Student | $5.00 | $5.01 | $5.03 | $5.04 | $5.05 | $5.06 | $5.08 | $5.09 | $5.10 | $5.11 | $5.13 | $5.14 |
| % Increase in Expenses | | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #3 (12-WK LEAD ECG)** | | | | | | | | | | | | |
| Number of Students (Total) | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 12 | 12 | 12 |
|   Students Taking Course | 9 | 9 | 9 | 10 | 11 | 11 | 11 | 11 | 11 | 12 | 12 | 12 |
|   Students Taking Exam | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 12 | 12 | 12 |
|   Students Employing Module | 0 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 |
| % Increase in Students | | 1.0% | 1.0% | 1.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |

| MODEL ASSUMPTIONS | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 | Month 10 | Month 11 | Month 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Course Fee Per Student | $160.00 | $160.40 | $160.80 | $161.20 | $161.61 | $162.01 | $162.42 | $162.82 | $163.23 | $163.64 | $164.05 | $164.46 |
| Module Fee Per Student | $15.00 | $15.00 | $15.01 | $15.01 | $15.01 | $15.01 | $15.02 | $15.02 | $15.02 | $15.02 | $15.03 | $15.03 |
| Exam Fee Per Student | $175.00 | $175.44 | $175.88 | $176.32 | $176.76 | $177.20 | $177.64 | $178.09 | $178.53 | $178.98 | $179.42 | $179.87 |
| % Increase in Fees | | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $4.98 | $4.99 | $5.00 | $5.01 | $5.03 | $5.04 | $5.05 | $5.06 | $5.08 | $5.09 | $5.10 | $5.11 |
| Module Expense per Student | $0.47 | $0.47 | $0.47 | $0.47 | $0.48 | $0.48 | $0.48 | $0.48 | $0.49 | $0.49 | $0.49 | $0.49 |
| Exam Expense per Student | $5.44 | $5.46 | $5.47 | $5.48 | $5.50 | $5.51 | $5.52 | $5.54 | $5.55 | $5.57 | $5.58 | $5.59 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | $0.00 | | | | | | | | | | | |
| Module Expense per Student | $0.00 | | | | | | | | | | | |
| Exam Expense per Student | $25.00 | $25.06 | $25.13 | $25.19 | $25.25 | $25.31 | $25.38 | $25.44 | $25.50 | $25.57 | $25.63 | $25.70 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.00 | $2.01 | $2.01 | $2.02 | $2.02 | $2.03 | $2.03 | $2.04 | $2.04 | $2.05 | $2.05 | $2.06 |
| Module Expense per Student | $2.00 | $2.01 | $2.01 | $2.02 | $2.02 | $2.03 | $2.03 | $2.04 | $2.04 | $2.05 | $2.05 | $2.06 |
| Exam Expense per Student | $5.00 | $5.01 | $5.03 | $5.04 | $5.05 | $5.06 | $5.08 | $5.09 | $5.10 | $5.11 | $5.13 | $5.14 |
| % Increase in Expenses | | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | | | | | | | | | | | | |
| COURSE #4 (CARDIAC NP FELLOWSHP) | | | | | | | | | | | | |
| Number of Students (Total) | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Students Taking Course | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Students Taking Exam | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Students Employing Module | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Increase in Students | | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Course Fee Per Student | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Fee Per Student | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 |
| Exam Fee Per Student | $395.00 | $395.99 | $396.98 | $397.97 | $398.96 | $399.96 | $400.96 | $401.96 | $402.97 | $403.98 | $404.99 | $406.00 |
| % Increase in Fees | | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense per Student | $0.00 | $0.00 | $0.01 | $0.01 | $0.01 | $0.01 | $0.02 | $0.02 | $0.02 | $0.02 | $0.03 | $0.03 |
| Exam Expense per Student | $12.28 | $12.32 | $12.35 | $12.38 | $12.41 | $12.44 | $12.47 | $12.50 | $12.53 | $12.56 | $12.60 | $12.63 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | $0.00 | | | | | | | | | | | |
| Module Expense per Student | $0.00 | | | | | | | | | | | |
| Exam Expense per Student | $25.00 | $25.06 | $25.13 | $25.19 | $25.25 | $25.31 | $25.38 | $25.44 | $25.50 | $25.57 | $25.63 | $25.70 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.00 | $2.01 | $2.01 | $2.02 | $2.02 | $2.03 | $2.03 | $2.04 | $2.04 | $2.05 | $2.05 | $2.06 |
| Module Expense per Student | $2.00 | $2.01 | $2.01 | $2.02 | $2.02 | $2.03 | $2.03 | $2.04 | $2.04 | $2.05 | $2.05 | $2.06 |
| Exam Expense per Student | $5.00 | $5.01 | $5.03 | $5.04 | $5.05 | $5.06 | $5.08 | $5.09 | $5.10 | $5.11 | $5.13 | $5.14 |
| % Increase in Expenses | | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | | | | | | | | | | | | |
| COURSE #5 (CVRN II) | | | | | | | | | | | | |
| Number of Students (Total) | 11 | 11 | 11 | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 13 | 13 |
| Students Taking Course | 11 | 11 | 11 | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 13 | 13 |
| Students Taking Exam | 11 | 11 | 11 | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 13 | 13 |
| Students Employing Module | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 8 | 8 |
| % Increase in Students | | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $150.00 | $150.38 | $150.75 | $151.13 | $151.51 | $151.88 | $152.26 | $152.64 | $153.03 | $153.41 | $153.79 | $154.18 |
| Module Fee Per Student | $15.00 | $15.00 | $15.01 | $15.01 | $15.01 | $15.01 | $15.02 | $15.02 | $15.02 | $15.02 | $15.03 | $15.03 |
| Exam Fee Per Student | $250.00 | $250.63 | $251.25 | $251.88 | $252.51 | $253.14 | $253.77 | $254.41 | $255.04 | $255.68 | $256.32 | $256.96 |
| % Increase in Fees | | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| MODEL ASSUMPTIONS | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 | Month 10 | Month 11 | Month 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $4.67 | $4.68 | $4.69 | $4.70 | $4.71 | $4.72 | $4.74 | $4.75 | $4.76 | $4.77 | $4.78 | $4.79 |
| Module Expense per Student | $0.47 | $0.47 | $0.47 | $0.47 | $0.48 | $0.48 | $0.48 | $0.48 | $0.49 | $0.49 | $0.49 | $0.49 |
| Exam Expense per Student | $7.78 | $7.79 | $7.81 | $7.83 | $7.85 | $7.87 | $7.89 | $7.91 | $7.93 | $7.95 | $7.97 | $7.99 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | $0.00 | | | | | | | | | | | |
| Module Expense per Student | $0.00 | | | | | | | | | | | |
| Exam Expense per Student | $25.00 | $25.06 | $25.13 | $25.19 | $25.25 | $25.31 | $25.38 | $25.44 | $25.50 | $25.57 | $25.63 | $25.70 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.00 | $2.01 | $2.01 | $2.02 | $2.02 | $2.03 | $2.03 | $2.04 | $2.04 | $2.05 | $2.05 | $2.06 |
| Module Expense per Student | $2.00 | $2.01 | $2.01 | $2.02 | $2.02 | $2.03 | $2.03 | $2.04 | $2.04 | $2.05 | $2.05 | $2.06 |
| Exam Expense per Student | $5.00 | $5.01 | $5.03 | $5.04 | $5.05 | $5.06 | $5.08 | $5.09 | $5.10 | $5.11 | $5.13 | $5.14 |
| % Increase in Expenses | | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | | | | | | | | | | | | |
| COURSE #6 (ADVANCED ECG) | | | | | | | | | | | | |
| Number of Students (Total) | 1 | 2 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| Students Taking Course | 0 | 1 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| Students Taking Exam | 1 | 2 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| Students Employing Module | 0 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| % Increase in Students | | 1.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $300.00 | $300.75 | $301.50 | $302.26 | $303.01 | $303.77 | $304.53 | $305.29 | $306.05 | $306.82 | $307.58 | $308.35 |
| Module Fee Per Student | $15.00 | $15.00 | $15.01 | $15.01 | $15.01 | $15.01 | $15.02 | $15.02 | $15.02 | $15.02 | $15.03 | $15.03 |
| Exam Fee Per Student | $350.00 | $350.88 | $351.75 | $352.63 | $353.51 | $354.40 | $355.28 | $356.17 | $357.06 | $357.95 | $358.85 | $359.75 |
| % Increase in Fees | | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $9.33 | $9.35 | $9.38 | $9.40 | $9.42 | $9.45 | $9.47 | $9.49 | $9.52 | $9.54 | $9.57 | $9.59 |
| Module Expense per Student | $0.47 | $0.47 | $0.47 | $0.47 | $0.48 | $0.48 | $0.48 | $0.48 | $0.49 | $0.49 | $0.49 | $0.49 |
| Exam Expense per Student | $10.89 | $10.91 | $10.94 | $10.97 | $10.99 | $11.02 | $11.05 | $11.08 | $11.10 | $11.13 | $11.16 | $11.19 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | $0.00 | | | | | | | | | | | |
| Module Expense per Student | $0.00 | | | | | | | | | | | |
| Exam Expense per Student | $25.00 | $25.06 | $25.13 | $25.19 | $25.25 | $25.31 | $25.38 | $25.44 | $25.50 | $25.57 | $25.63 | $25.70 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.00 | $2.01 | $2.01 | $2.02 | $2.02 | $2.03 | $2.03 | $2.04 | $2.04 | $2.05 | $2.05 | $2.06 |
| Module Expense per Student | $2.00 | $2.01 | $2.01 | $2.02 | $2.02 | $2.03 | $2.03 | $2.04 | $2.04 | $2.05 | $2.05 | $2.06 |
| Exam Expense per Student | $5.00 | $5.01 | $5.03 | $5.04 | $5.05 | $5.06 | $5.08 | $5.09 | $5.10 | $5.11 | $5.13 | $5.14 |
| % Increase in Expenses | | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | | | | | | | | | | | | |
| COURSE #7 (EMERGENCY ECG) | | | | | | | | | | | | |
| Number of Students (Total) | 1 | 2 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| Students Taking Course | 0 | 1 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| Students Taking Exam | 1 | 2 | 3 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| Students Employing Module | 0 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| % Increase in Students | | 1.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $350.00 | $350.88 | $351.75 | $352.63 | $353.51 | $354.40 | $355.28 | $356.17 | $357.06 | $357.95 | $358.85 | $359.75 |
| Module Fee Per Student | $15.00 | $15.00 | $15.01 | $15.01 | $15.01 | $15.01 | $15.02 | $15.02 | $15.02 | $15.02 | $15.03 | $15.03 |
| Exam Fee Per Student | $350.00 | $350.88 | $351.75 | $352.63 | $353.51 | $354.40 | $355.28 | $356.17 | $357.06 | $357.95 | $358.85 | $359.75 |
| % Increase in Fees | | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $10.89 | $10.91 | $10.94 | $10.97 | $10.99 | $11.02 | $11.05 | $11.08 | $11.10 | $11.13 | $11.16 | $11.19 |
| Module Expense per Student | $0.47 | $0.47 | $0.47 | $0.47 | $0.48 | $0.48 | $0.48 | $0.48 | $0.49 | $0.49 | $0.49 | $0.49 |
| Exam Expense per Student | $10.89 | $10.91 | $10.94 | $10.97 | $10.99 | $11.02 | $11.05 | $11.08 | $11.10 | $11.13 | $11.16 | $11.19 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | $0.00 | | | | | | | | | | | |
| Module Expense per Student | $0.00 | | | | | | | | | | | |
| Exam Expense per Student | $25.00 | $25.06 | $25.13 | $25.19 | $25.25 | $25.31 | $25.38 | $25.44 | $25.50 | $25.57 | $25.63 | $25.70 |

| MODEL ASSUMPTIONS | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 | Month 10 | Month 11 | Month 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.00 | $2.01 | $2.01 | $2.02 | $2.02 | $2.03 | $2.03 | $2.04 | $2.04 | $2.05 | $2.05 | $2.06 |
| Module Expense per Student | $2.00 | $2.01 | $2.01 | $2.02 | $2.02 | $2.03 | $2.03 | $2.04 | $2.04 | $2.05 | $2.05 | $2.06 |
| Exam Expense per Student | $5.00 | $5.01 | $5.03 | $5.04 | $5.05 | $5.06 | $5.08 | $5.09 | $5.10 | $5.11 | $5.13 | $5.14 |
| % Increase in Expenses | | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | | | | | | | | | | | | |
| COURSE #8 (CARDIAC MONITOR TECH.) | | | | | | | | | | | | |
| Number of Students (Total) | 0 | 0 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| Students Taking Course | 0 | 0 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| Students Taking Exam | 0 | 0 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| Students Employing Module | 0 | 0 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| % Increase in Students | | 1.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $130.00 | $130.33 | $130.65 | $130.98 | $131.30 | $131.63 | $131.96 | $132.29 | $132.62 | $132.95 | $133.29 | $133.62 |
| Module Fee Per Student | $15.00 | $15.00 | $15.01 | $15.01 | $15.01 | $15.01 | $15.02 | $15.02 | $15.02 | $15.02 | $15.03 | $15.03 |
| Exam Fee Per Student | $150.00 | $150.38 | $150.75 | $151.13 | $151.51 | $151.88 | $152.26 | $152.64 | $153.03 | $153.41 | $153.79 | $154.18 |
| % Increase in Fees | | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $4.04 | $4.05 | $4.06 | $4.07 | $4.08 | $4.09 | $4.10 | $4.11 | $4.12 | $4.13 | $4.15 | $4.16 |
| Module Expense per Student | $0.47 | $0.47 | $0.47 | $0.47 | $0.48 | $0.48 | $0.48 | $0.48 | $0.49 | $0.49 | $0.49 | $0.49 |
| Exam Expense per Student | $4.67 | $4.68 | $4.69 | $4.70 | $4.71 | $4.72 | $4.74 | $4.75 | $4.76 | $4.77 | $4.78 | $4.79 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | $0.00 | | | | | | | | | | | |
| Module Expense per Student | $0.00 | | | | | | | | | | | |
| Exam Expense per Student | $25.00 | $25.06 | $25.13 | $25.19 | $25.25 | $25.31 | $25.38 | $25.44 | $25.50 | $25.57 | $25.63 | $25.70 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.00 | $2.01 | $2.01 | $2.02 | $2.02 | $2.03 | $2.03 | $2.04 | $2.04 | $2.05 | $2.05 | $2.06 |
| Module Expense per Student | $2.00 | $2.01 | $2.01 | $2.02 | $2.02 | $2.03 | $2.03 | $2.04 | $2.04 | $2.05 | $2.05 | $2.06 |
| Exam Expense per Student | $5.00 | $5.01 | $5.03 | $5.04 | $5.05 | $5.06 | $5.08 | $5.09 | $5.10 | $5.11 | $5.13 | $5.14 |
| % Increase in Expenses | | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |

| MODEL ASSUMPTIONS | Month 13 | Month 14 | Month 15 | Month 16 | Month 17 | Month 18 | Month 19 | Month 20 | Month 21 | Month 22 | Month 23 | Month 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **COURSE #1 (CVRN I)** | | | | | | | | | | | | |
| Number of Students (Total) | 26 | 26 | 26 | 27 | 27 | 27 | 28 | 28 | 28 | 28 | 29 | 29 |
| Students Taking Course | 26 | 26 | 26 | 27 | 27 | 27 | 28 | 28 | 28 | 28 | 29 | 29 |
| Students Taking Exam | 26 | 26 | 26 | 27 | 27 | 27 | 28 | 28 | 28 | 28 | 29 | 29 |
| Students Employing Module | 16 | 16 | 16 | 16 | 16 | 16 | 17 | 17 | 17 | 17 | 17 | 17 |
| % Increase in Students | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $144.26 | $144.62 | $144.98 | $145.34 | $145.71 | $146.07 | $146.44 | $146.80 | $147.17 | $147.54 | $147.91 | $148.28 |
| Module Fee Per Student | $15.03 | $15.03 | $15.04 | $15.04 | $15.04 | $15.04 | $15.05 | $15.05 | $15.05 | $15.05 | $15.06 | $15.06 |
| Exam Fee Per Student | $360.65 | $361.55 | $362.45 | $363.36 | $364.27 | $365.18 | $366.09 | $367.00 | $367.92 | $368.84 | $369.76 | $370.69 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $355.43 | $356.32 | $357.21 | $358.10 | $359.00 | $359.90 | $360.80 | $361.70 | $362.60 | $363.51 | $364.42 | $365.33 |
| Module Expense | $355.43 | $356.32 | $357.21 | $358.10 | $359.00 | $359.90 | $360.80 | $361.70 | $362.60 | $363.51 | $364.42 | $365.33 |
| Exam Expense | $355.43 | $356.32 | $357.21 | $358.10 | $359.00 | $359.90 | $360.80 | $361.70 | $362.60 | $363.51 | $364.42 | $365.33 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $4.49 | $4.50 | $4.51 | $4.52 | $4.53 | $4.54 | $4.55 | $4.57 | $4.58 | $4.59 | $4.60 | $4.61 |
| Module Expense per Student | $0.50 | $0.50 | $0.50 | $0.50 | $0.51 | $0.51 | $0.51 | $0.51 | $0.52 | $0.52 | $0.52 | $0.52 |
| Exam Expense per Student | $11.22 | $11.24 | $11.27 | $11.30 | $11.33 | $11.36 | $11.39 | $11.41 | $11.44 | $11.47 | $11.50 | $11.53 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $25.76 | $25.82 | $25.89 | $25.95 | $26.02 | $26.08 | $26.15 | $26.21 | $26.28 | $26.35 | $26.41 | $26.48 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.06 | $2.07 | $2.07 | $2.08 | $2.08 | $2.09 | $2.09 | $2.10 | $2.10 | $2.11 | $2.11 | $2.12 |
| Module Expense per Student | $2.06 | $2.07 | $2.07 | $2.08 | $2.08 | $2.09 | $2.09 | $2.10 | $2.10 | $2.11 | $2.11 | $2.12 |
| Exam Expense per Student | $5.15 | $5.16 | $5.18 | $5.19 | $5.20 | $5.22 | $5.23 | $5.24 | $5.26 | $5.27 | $5.28 | $5.30 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #2 (BASIC ECG)** | | | | | | | | | | | | |
| Number of Students (Total) | 11 | 11 | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| Students Taking Course | 11 | 11 | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| Students Taking Exam | 11 | 11 | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| Students Employing Module | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| % Increase in Students | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $133.95 | $134.29 | $134.62 | $134.96 | $135.30 | $135.64 | $135.98 | $136.32 | $136.66 | $137.00 | $137.34 | $137.68 |
| Module Fee Per Student | $15.03 | $15.03 | $15.04 | $15.04 | $15.04 | $15.04 | $15.05 | $15.05 | $15.05 | $15.05 | $15.06 | $15.06 |
| Exam Fee Per Student | $154.56 | $154.95 | $155.34 | $155.72 | $156.11 | $156.50 | $156.90 | $157.29 | $157.68 | $158.08 | $158.47 | $158.87 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $4.17 | $4.18 | $4.19 | $4.20 | $4.21 | $4.22 | $4.23 | $4.24 | $4.25 | $4.26 | $4.27 | $4.28 |
| Module Expense per Student | $0.50 | $0.50 | $0.50 | $0.50 | $0.51 | $0.51 | $0.51 | $0.51 | $0.52 | $0.52 | $0.52 | $0.52 |
| Exam Expense per Student | $4.81 | $4.82 | $4.83 | $4.84 | $4.86 | $4.87 | $4.88 | $4.89 | $4.90 | $4.92 | $4.93 | $4.94 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $25.76 | $25.82 | $25.89 | $25.95 | $26.02 | $26.08 | $26.15 | $26.21 | $26.28 | $26.35 | $26.41 | $26.48 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.06 | $2.07 | $2.07 | $2.08 | $2.08 | $2.09 | $2.09 | $2.10 | $2.10 | $2.11 | $2.11 | $2.12 |
| Module Expense per Student | $2.06 | $2.07 | $2.07 | $2.08 | $2.08 | $2.09 | $2.09 | $2.10 | $2.10 | $2.11 | $2.11 | $2.12 |
| Exam Expense per Student | $5.15 | $5.16 | $5.18 | $5.19 | $5.20 | $5.22 | $5.23 | $5.24 | $5.26 | $5.27 | $5.28 | $5.30 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #3 (12-WK LEAD ECG)** | | | | | | | | | | | | |
| Number of Students (Total) | 12 | 12 | 12 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 14 |
| Students Taking Course | 12 | 12 | 12 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 14 |
| Students Taking Exam | 12 | 12 | 12 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 14 |
| Students Employing Module | 7 | 7 | 7 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| % Increase in Students | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |

| MODEL ASSUMPTIONS | Month 13 | Month 14 | Month 15 | Month 16 | Month 17 | Month 18 | Month 19 | Month 20 | Month 21 | Month 22 | Month 23 | Month 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Course Fee Per Student | $164.87 | $165.28 | $165.69 | $166.11 | $166.52 | $166.94 | $167.36 | $167.77 | $168.19 | $168.61 | $169.03 | $169.46 |
| Module Fee Per Student | $15.03 | $15.03 | $15.04 | $15.04 | $15.04 | $15.04 | $15.05 | $15.05 | $15.05 | $15.05 | $15.06 | $15.06 |
| Exam Fee Per Student | $180.32 | $180.77 | $181.23 | $181.68 | $182.13 | $182.59 | $183.04 | $183.50 | $183.96 | $184.42 | $184.88 | $185.34 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **Expense Assumptions** | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $5.13 | $5.14 | $5.15 | $5.17 | $5.18 | $5.19 | $5.20 | $5.22 | $5.23 | $5.24 | $5.26 | $5.27 |
| Module Expense per Student | $0.50 | $0.50 | $0.50 | $0.50 | $0.51 | $0.51 | $0.51 | $0.51 | $0.52 | $0.52 | $0.52 | $0.52 |
| Exam Expense per Student | $5.61 | $5.62 | $5.64 | $5.65 | $5.66 | $5.68 | $5.69 | $5.71 | $5.72 | $5.74 | $5.75 | $5.76 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $25.76 | $25.82 | $25.89 | $25.95 | $26.02 | $26.08 | $26.15 | $26.21 | $26.28 | $26.35 | $26.41 | $26.48 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.06 | $2.07 | $2.07 | $2.08 | $2.08 | $2.09 | $2.09 | $2.10 | $2.10 | $2.11 | $2.11 | $2.12 |
| Module Expense per Student | $2.06 | $2.07 | $2.07 | $2.08 | $2.08 | $2.09 | $2.09 | $2.10 | $2.10 | $2.11 | $2.11 | $2.12 |
| Exam Expense per Student | $5.15 | $5.16 | $5.18 | $5.19 | $5.20 | $5.22 | $5.23 | $5.24 | $5.26 | $5.27 | $5.28 | $5.30 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #4 (CARDIAC NP FELLOWSHP)** | | | | | | | | | | | | |
| Number of Students (Total) | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Students Taking Course | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Students Taking Exam | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Students Employing Module | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Increase in Students | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Course Fee Per Student | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Fee Per Student | $0.03 | $0.03 | $0.04 | $0.04 | $0.04 | $0.04 | $0.05 | $0.05 | $0.05 | $0.05 | $0.06 | $0.06 |
| Exam Fee Per Student | $407.01 | $408.03 | $409.05 | $410.07 | $411.10 | $412.13 | $413.16 | $414.19 | $415.23 | $416.26 | $417.30 | $418.35 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **Expense Assumptions** | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense per Student | $0.03 | $0.03 | $0.04 | $0.04 | $0.04 | $0.04 | $0.05 | $0.05 | $0.05 | $0.05 | $0.06 | $0.06 |
| Exam Expense per Student | $12.66 | $12.69 | $12.72 | $12.75 | $12.79 | $12.82 | $12.85 | $12.88 | $12.91 | $12.95 | $12.98 | $13.01 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $25.76 | $25.82 | $25.89 | $25.95 | $26.02 | $26.08 | $26.15 | $26.21 | $26.28 | $26.35 | $26.41 | $26.48 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.06 | $2.07 | $2.07 | $2.08 | $2.08 | $2.09 | $2.09 | $2.10 | $2.10 | $2.11 | $2.11 | $2.12 |
| Module Expense per Student | $2.06 | $2.07 | $2.07 | $2.08 | $2.08 | $2.09 | $2.09 | $2.10 | $2.10 | $2.11 | $2.11 | $2.12 |
| Exam Expense per Student | $5.15 | $5.16 | $5.18 | $5.19 | $5.20 | $5.22 | $5.23 | $5.24 | $5.26 | $5.27 | $5.28 | $5.30 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #5 (CVRN II)** | | | | | | | | | | | | |
| Number of Students (Total) | 13 | 13 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 16 |
| Students Taking Course | 13 | 13 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 16 |
| Students Taking Exam | 13 | 13 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 16 | 16 | 16 |
| Students Employing Module | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 9 | 10 | 10 |
| % Increase in Students | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $154.56 | $154.95 | $155.34 | $155.72 | $156.11 | $156.50 | $156.90 | $157.29 | $157.68 | $158.08 | $158.47 | $158.87 |
| Module Fee Per Student | $15.03 | $15.03 | $15.04 | $15.04 | $15.04 | $15.04 | $15.05 | $15.05 | $15.05 | $15.05 | $15.06 | $15.06 |
| Exam Fee Per Student | $257.60 | $258.25 | $258.89 | $259.54 | $260.19 | $260.84 | $261.49 | $262.15 | $262.80 | $263.46 | $264.12 | $264.78 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **Expense Assumptions** | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

| MODEL ASSUMPTIONS | Month 13 | Month 14 | Month 15 | Month 16 | Month 17 | Month 18 | Month 19 | Month 20 | Month 21 | Month 22 | Month 23 | Month 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $4.81 | $4.82 | $4.83 | $4.84 | $4.86 | $4.87 | $4.88 | $4.89 | $4.90 | $4.92 | $4.93 | $4.94 |
| Module Expense per Student | $0.50 | $0.50 | $0.50 | $0.50 | $0.51 | $0.51 | $0.51 | $0.51 | $0.52 | $0.52 | $0.52 | $0.52 |
| Exam Expense per Student | $8.01 | $8.03 | $8.05 | $8.07 | $8.09 | $8.11 | $8.13 | $8.15 | $8.17 | $8.19 | $8.21 | $8.23 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $25.76 | $25.82 | $25.89 | $25.95 | $26.02 | $26.08 | $26.15 | $26.21 | $26.28 | $26.35 | $26.41 | $26.48 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.06 | $2.07 | $2.07 | $2.08 | $2.08 | $2.09 | $2.09 | $2.10 | $2.10 | $2.11 | $2.11 | $2.12 |
| Module Expense per Student | $2.06 | $2.07 | $2.07 | $2.08 | $2.08 | $2.09 | $2.09 | $2.10 | $2.10 | $2.11 | $2.11 | $2.12 |
| Exam Expense per Student | $5.15 | $5.16 | $5.18 | $5.19 | $5.20 | $5.22 | $5.23 | $5.24 | $5.26 | $5.27 | $5.28 | $5.30 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #6 (ADVANCED ECG)** | | | | | | | | | | | | |
| Number of Students (Total) | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| Students Taking Course | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| Students Taking Exam | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| Students Employing Module | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| % Increase in Students | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $309.12 | $309.90 | $310.67 | $311.45 | $312.23 | $313.01 | $313.79 | $314.58 | $315.36 | $316.15 | $316.94 | $317.73 |
| Module Fee Per Student | $15.03 | $15.03 | $15.04 | $15.04 | $15.04 | $15.04 | $15.05 | $15.05 | $15.05 | $15.05 | $15.06 | $15.06 |
| Exam Fee Per Student | $360.65 | $361.55 | $362.45 | $363.36 | $364.27 | $365.18 | $366.09 | $367.00 | $367.92 | $368.84 | $369.76 | $370.69 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $9.61 | $9.64 | $9.66 | $9.69 | $9.71 | $9.73 | $9.76 | $9.78 | $9.81 | $9.83 | $9.86 | $9.88 |
| Module Expense per Student | $0.50 | $0.50 | $0.50 | $0.50 | $0.51 | $0.51 | $0.51 | $0.51 | $0.52 | $0.52 | $0.52 | $0.52 |
| Exam Expense per Student | $11.22 | $11.24 | $11.27 | $11.30 | $11.33 | $11.36 | $11.39 | $11.41 | $11.44 | $11.47 | $11.50 | $11.53 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $25.76 | $25.82 | $25.89 | $25.95 | $26.02 | $26.08 | $26.15 | $26.21 | $26.28 | $26.35 | $26.41 | $26.48 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.06 | $2.07 | $2.07 | $2.08 | $2.08 | $2.09 | $2.09 | $2.10 | $2.10 | $2.11 | $2.11 | $2.12 |
| Module Expense per Student | $2.06 | $2.07 | $2.07 | $2.08 | $2.08 | $2.09 | $2.09 | $2.10 | $2.10 | $2.11 | $2.11 | $2.12 |
| Exam Expense per Student | $5.15 | $5.16 | $5.18 | $5.19 | $5.20 | $5.22 | $5.23 | $5.24 | $5.26 | $5.27 | $5.28 | $5.30 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #7 (EMERGENCY ECG)** | | | | | | | | | | | | |
| Number of Students (Total) | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| Students Taking Course | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| Students Taking Exam | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| Students Employing Module | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| % Increase in Students | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $360.65 | $361.55 | $362.45 | $363.36 | $364.27 | $365.18 | $366.09 | $367.00 | $367.92 | $368.84 | $369.76 | $370.69 |
| Module Fee Per Student | $15.03 | $15.03 | $15.04 | $15.04 | $15.04 | $15.04 | $15.05 | $15.05 | $15.05 | $15.05 | $15.06 | $15.06 |
| Exam Fee Per Student | $360.65 | $361.55 | $362.45 | $363.36 | $364.27 | $365.18 | $366.09 | $367.00 | $367.92 | $368.84 | $369.76 | $370.69 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $11.22 | $11.24 | $11.27 | $11.30 | $11.33 | $11.36 | $11.39 | $11.41 | $11.44 | $11.47 | $11.50 | $11.53 |
| Module Expense per Student | $0.50 | $0.50 | $0.50 | $0.50 | $0.51 | $0.51 | $0.51 | $0.51 | $0.52 | $0.52 | $0.52 | $0.52 |
| Exam Expense per Student | $11.22 | $11.24 | $11.27 | $11.30 | $11.33 | $11.36 | $11.39 | $11.41 | $11.44 | $11.47 | $11.50 | $11.53 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $25.76 | $25.82 | $25.89 | $25.95 | $26.02 | $26.08 | $26.15 | $26.21 | $26.28 | $26.35 | $26.41 | $26.48 |

| MODEL ASSUMPTIONS | Month 13 | Month 14 | Month 15 | Month 16 | Month 17 | Month 18 | Month 19 | Month 20 | Month 21 | Month 22 | Month 23 | Month 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.06 | $2.07 | $2.07 | $2.08 | $2.08 | $2.09 | $2.09 | $2.10 | $2.10 | $2.11 | $2.11 | $2.12 |
| Module Expense per Student | $2.06 | $2.07 | $2.07 | $2.08 | $2.08 | $2.09 | $2.09 | $2.10 | $2.10 | $2.11 | $2.11 | $2.12 |
| Exam Expense per Student | $5.15 | $5.16 | $5.18 | $5.19 | $5.20 | $5.22 | $5.23 | $5.24 | $5.26 | $5.27 | $5.28 | $5.30 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | | | | | | | | | | | | |
| COURSE #8 (CARDIAC MONITOR TECH.) | | | | | | | | | | | | |
| Number of Students (Total) | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 |
| Students Taking Course | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 |
| Students Taking Exam | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 |
| Students Employing Module | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | | | | | | | | | | | |
| % Increase in Students | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| | | | | | | | | | | | | |
| Course Fee Per Student | $133.95 | $134.29 | $134.62 | $134.96 | $135.30 | $135.64 | $135.98 | $136.32 | $136.66 | $137.00 | $137.34 | $137.68 |
| Module Fee Per Student | $15.03 | $15.03 | $15.04 | $15.04 | $15.04 | $15.04 | $15.05 | $15.05 | $15.05 | $15.05 | $15.06 | $15.06 |
| Exam Fee Per Student | $154.56 | $154.95 | $155.34 | $155.72 | $156.11 | $156.50 | $156.90 | $157.29 | $157.68 | $158.08 | $158.47 | $158.87 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | | | | | | | | | | | | |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $4.17 | $4.18 | $4.19 | $4.20 | $4.21 | $4.22 | $4.23 | $4.24 | $4.25 | $4.26 | $4.27 | $4.28 |
| Module Expense per Student | $0.50 | $0.50 | $0.50 | $0.50 | $0.50 | $0.51 | $0.51 | $0.51 | $0.52 | $0.52 | $0.52 | $0.52 |
| Exam Expense per Student | $4.81 | $4.82 | $4.83 | $4.84 | $4.86 | $4.87 | $4.88 | $4.89 | $4.90 | $4.92 | $4.93 | $4.94 |
| | | | | | | | | | | | | |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $25.76 | $25.82 | $25.89 | $25.95 | $26.02 | $26.08 | $26.15 | $26.21 | $26.28 | $26.35 | $26.41 | $26.48 |
| | | | | | | | | | | | | |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.06 | $2.07 | $2.07 | $2.08 | $2.08 | $2.09 | $2.09 | $2.10 | $2.10 | $2.11 | $2.11 | $2.12 |
| Module Expense per Student | $2.06 | $2.07 | $2.07 | $2.08 | $2.08 | $2.09 | $2.09 | $2.10 | $2.10 | $2.11 | $2.11 | $2.12 |
| Exam Expense per Student | $5.15 | $5.16 | $5.18 | $5.19 | $5.20 | $5.22 | $5.23 | $5.24 | $5.26 | $5.27 | $5.28 | $5.30 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |

| MODEL ASSUMPTIONS | Month 25 | Month 26 | Month 27 | Month 28 | Month 29 | Month 30 | Month 31 | Month 32 | Month 33 | Month 34 | Month 35 | Month 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **COURSE #1 (CVRN I)** | | | | | | | | | | | | |
| Number of Students (Total) | 29 | 29 | 30 | 30 | 30 | 31 | 31 | 31 | 32 | 32 | 32 | 33 |
| Students Taking Course | 29 | 29 | 30 | 30 | 30 | 31 | 31 | 31 | 32 | 32 | 32 | 33 |
| Students Taking Exam | 29 | 29 | 30 | 30 | 30 | 31 | 31 | 31 | 32 | 32 | 32 | 33 |
| Students Employing Module | 18 | 18 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 19 | 20 |
| % Increase in Students | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $148.65 | $149.02 | $149.39 | $149.76 | $150.14 | $150.51 | $150.89 | $151.27 | $151.65 | $152.02 | $152.40 | $152.79 |
| Module Fee Per Student | $15.06 | $15.06 | $15.07 | $15.07 | $15.07 | $15.07 | $15.08 | $15.08 | $15.08 | $15.08 | $15.09 | $15.09 |
| Exam Fee Per Student | $371.61 | $372.54 | $373.48 | $374.41 | $375.35 | $376.28 | $377.22 | $378.17 | $379.11 | $380.06 | $381.01 | $381.96 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **Expense Assumptions** | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $366.24 | $367.16 | $368.08 | $369.00 | $369.92 | $370.84 | $371.77 | $372.70 | $373.63 | $374.57 | $375.50 | $376.44 |
| Module Expense | $366.24 | $367.16 | $368.08 | $369.00 | $369.92 | $370.84 | $371.77 | $372.70 | $373.63 | $374.57 | $375.50 | $376.44 |
| Exam Expense | $366.24 | $367.16 | $368.08 | $369.00 | $369.92 | $370.84 | $371.77 | $372.70 | $373.63 | $374.57 | $375.50 | $376.44 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $4.62 | $4.63 | $4.65 | $4.66 | $4.67 | $4.68 | $4.69 | $4.70 | $4.72 | $4.73 | $4.74 | $4.75 |
| Module Expense per Student | $0.53 | $0.53 | $0.53 | $0.53 | $0.54 | $0.54 | $0.54 | $0.54 | $0.55 | $0.55 | $0.55 | $0.55 |
| Exam Expense per Student | $11.56 | $11.59 | $11.62 | $11.64 | $11.67 | $11.70 | $11.73 | $11.76 | $11.79 | $11.82 | $11.85 | $11.88 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $26.54 | $26.61 | $26.68 | $26.74 | $26.81 | $26.88 | $26.94 | $27.01 | $27.08 | $27.15 | $27.22 | $27.28 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.12 | $2.13 | $2.13 | $2.14 | $2.14 | $2.15 | $2.16 | $2.16 | $2.17 | $2.17 | $2.18 | $2.18 |
| Module Expense per Student | $2.12 | $2.13 | $2.13 | $2.14 | $2.14 | $2.15 | $2.16 | $2.16 | $2.17 | $2.17 | $2.18 | $2.18 |
| Exam Expense per Student | $5.31 | $5.32 | $5.34 | $5.35 | $5.36 | $5.38 | $5.39 | $5.40 | $5.42 | $5.43 | $5.44 | $5.46 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #2 (BASIC ECG)** | | | | | | | | | | | | |
| Number of Students (Total) | 12 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 |
| Students Taking Course | 12 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 |
| Students Taking Exam | 12 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 |
| Students Employing Module | 7 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| % Increase in Students | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $138.03 | $138.37 | $138.72 | $139.07 | $139.41 | $139.76 | $140.11 | $140.46 | $140.81 | $141.17 | $141.52 | $141.87 |
| Module Fee Per Student | $15.06 | $15.06 | $15.07 | $15.07 | $15.07 | $15.07 | $15.08 | $15.08 | $15.08 | $15.08 | $15.09 | $15.09 |
| Exam Fee Per Student | $159.26 | $159.66 | $160.06 | $160.46 | $160.86 | $161.26 | $161.67 | $162.07 | $162.48 | $162.88 | $163.29 | $163.70 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **Expense Assumptions** | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $4.29 | $4.30 | $4.31 | $4.32 | $4.34 | $4.35 | $4.36 | $4.37 | $4.38 | $4.39 | $4.40 | $4.41 |
| Module Expense per Student | $0.53 | $0.53 | $0.53 | $0.53 | $0.54 | $0.54 | $0.54 | $0.54 | $0.55 | $0.55 | $0.55 | $0.55 |
| Exam Expense per Student | $4.95 | $4.97 | $4.98 | $4.99 | $5.00 | $5.02 | $5.03 | $5.04 | $5.05 | $5.07 | $5.08 | $5.09 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $26.54 | $26.61 | $26.68 | $26.74 | $26.81 | $26.88 | $26.94 | $27.01 | $27.08 | $27.15 | $27.22 | $27.28 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.12 | $2.13 | $2.13 | $2.14 | $2.14 | $2.15 | $2.16 | $2.16 | $2.17 | $2.17 | $2.18 | $2.18 |
| Module Expense per Student | $2.12 | $2.13 | $2.13 | $2.14 | $2.14 | $2.15 | $2.16 | $2.16 | $2.17 | $2.17 | $2.18 | $2.18 |
| Exam Expense per Student | $5.31 | $5.32 | $5.34 | $5.35 | $5.36 | $5.38 | $5.39 | $5.40 | $5.42 | $5.43 | $5.44 | $5.46 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #3 (12-WK LEAD ECG)** | | | | | | | | | | | | |
| Number of Students (Total) | 14 | 14 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 15 | 15 |
| Students Taking Course | 14 | 14 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 15 | 15 |
| Students Taking Exam | 14 | 14 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 15 | 15 |
| Students Employing Module | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| % Increase in Students | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |

| MODEL ASSUMPTIONS | Month 25 | Month 26 | Month 27 | Month 28 | Month 29 | Month 30 | Month 31 | Month 32 | Month 33 | Month 34 | Month 35 | Month 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Course Fee Per Student | $169.88 | $170.31 | $170.73 | $171.16 | $171.59 | $172.02 | $172.45 | $172.88 | $173.31 | $173.74 | $174.18 | $174.61 |
| Module Fee Per Student | $15.06 | $15.06 | $15.07 | $15.07 | $15.07 | $15.07 | $15.08 | $15.08 | $15.08 | $15.08 | $15.09 | $15.09 |
| Exam Fee Per Student | $185.81 | $186.27 | $186.74 | $187.20 | $187.67 | $188.14 | $188.61 | $189.08 | $189.56 | $190.03 | $190.51 | $190.98 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $5.28 | $5.30 | $5.31 | $5.32 | $5.34 | $5.35 | $5.36 | $5.38 | $5.39 | $5.40 | $5.42 | $5.43 |
| Module Expense per Student | $0.53 | $0.53 | $0.53 | $0.53 | $0.54 | $0.54 | $0.54 | $0.54 | $0.55 | $0.55 | $0.55 | $0.55 |
| Exam Expense per Student | $5.78 | $5.79 | $5.81 | $5.82 | $5.84 | $5.85 | $5.87 | $5.88 | $5.90 | $5.91 | $5.92 | $5.94 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $26.54 | $26.61 | $26.68 | $26.74 | $26.81 | $26.88 | $26.94 | $27.01 | $27.08 | $27.15 | $27.22 | $27.28 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.12 | $2.13 | $2.13 | $2.14 | $2.14 | $2.15 | $2.16 | $2.16 | $2.17 | $2.17 | $2.18 | $2.18 |
| Module Expense per Student | $2.12 | $2.13 | $2.13 | $2.14 | $2.14 | $2.15 | $2.16 | $2.16 | $2.17 | $2.17 | $2.18 | $2.18 |
| Exam Expense per Student | $5.31 | $5.32 | $5.34 | $5.35 | $5.36 | $5.38 | $5.39 | $5.40 | $5.42 | $5.43 | $5.44 | $5.46 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| COURSE #4 (CARDIAC NP FELLOWSHP) | | | | | | | | | | | | |
| Number of Students (Total) | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 |
| Students Taking Course | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Students Taking Exam | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 |
| Students Employing Module | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Increase in Students | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Course Fee Per Student | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Fee Per Student | $0.06 | $0.06 | $0.07 | $0.07 | $0.07 | $0.07 | $0.08 | $0.08 | $0.08 | $0.08 | $0.09 | $0.09 |
| Exam Fee Per Student | $419.39 | $420.44 | $421.49 | $422.55 | $423.60 | $424.66 | $425.72 | $426.79 | $427.86 | $428.93 | $430.00 | $431.07 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense per Student | $0.06 | $0.06 | $0.07 | $0.07 | $0.07 | $0.07 | $0.08 | $0.08 | $0.08 | $0.08 | $0.09 | $0.09 |
| Exam Expense per Student | $13.04 | $13.08 | $13.11 | $13.14 | $13.17 | $13.21 | $13.24 | $13.27 | $13.31 | $13.34 | $13.37 | $13.41 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $26.54 | $26.61 | $26.68 | $26.74 | $26.81 | $26.88 | $26.94 | $27.01 | $27.08 | $27.15 | $27.22 | $27.28 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.12 | $2.13 | $2.13 | $2.14 | $2.14 | $2.15 | $2.16 | $2.16 | $2.17 | $2.17 | $2.18 | $2.18 |
| Module Expense per Student | $2.12 | $2.13 | $2.13 | $2.14 | $2.14 | $2.15 | $2.16 | $2.16 | $2.17 | $2.17 | $2.18 | $2.18 |
| Exam Expense per Student | $5.31 | $5.32 | $5.34 | $5.35 | $5.36 | $5.38 | $5.39 | $5.40 | $5.42 | $5.43 | $5.44 | $5.46 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| COURSE #5 (CVRN II) | | | | | | | | | | | | |
| Number of Students (Total) | 17 | 17 | 17 | 18 | 18 | 18 | 19 | 19 | 19 | 20 | 20 | 21 |
| Students Taking Course | 17 | 17 | 17 | 18 | 18 | 18 | 19 | 19 | 19 | 20 | 20 | 21 |
| Students Taking Exam | 17 | 17 | 17 | 18 | 18 | 18 | 19 | 19 | 19 | 20 | 20 | 21 |
| Students Employing Module | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 12 | 12 | 12 | 12 |
| % Increase in Students | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $159.26 | $159.66 | $160.06 | $160.46 | $160.86 | $161.26 | $161.67 | $162.07 | $162.48 | $162.88 | $163.29 | $163.70 |
| Module Fee Per Student | $15.06 | $15.06 | $15.07 | $15.07 | $15.07 | $15.07 | $15.08 | $15.08 | $15.08 | $15.08 | $15.09 | $15.09 |
| Exam Fee Per Student | $265.44 | $266.10 | $266.77 | $267.44 | $268.10 | $268.77 | $269.45 | $270.12 | $270.79 | $271.47 | $272.15 | $272.83 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| MODEL ASSUMPTIONS | Month 25 | Month 26 | Month 27 | Month 28 | Month 29 | Month 30 | Month 31 | Month 32 | Month 33 | Month 34 | Month 35 | Month 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PayPal Expense** | | | | | | | | | | | | |
| Course Expense per Student | $4.95 | $4.97 | $4.98 | $4.99 | $5.00 | $5.02 | $5.03 | $5.04 | $5.05 | $5.07 | $5.08 | $5.09 |
| Module Expense per Student | $0.53 | $0.53 | $0.53 | $0.53 | $0.54 | $0.54 | $0.54 | $0.54 | $0.55 | $0.55 | $0.55 | $0.55 |
| Exam Expense per Student | $8.26 | $8.28 | $8.30 | $8.32 | $8.34 | $8.36 | $8.38 | $8.40 | $8.42 | $8.44 | $8.46 | $8.49 |
| **Virtual Exam Host Expense** | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $26.54 | $26.61 | $26.68 | $26.74 | $26.81 | $26.88 | $26.94 | $27.01 | $27.08 | $27.15 | $27.22 | $27.28 |
| **ABCM Processing Fees** | | | | | | | | | | | | |
| Course Expense per Student | $2.12 | $2.13 | $2.13 | $2.14 | $2.14 | $2.15 | $2.16 | $2.16 | $2.17 | $2.17 | $2.18 | $2.18 |
| Module Expense per Student | $2.12 | $2.13 | $2.13 | $2.14 | $2.14 | $2.15 | $2.16 | $2.16 | $2.17 | $2.17 | $2.18 | $2.18 |
| Exam Expense per Student | $5.31 | $5.32 | $5.34 | $5.35 | $5.36 | $5.38 | $5.39 | $5.40 | $5.42 | $5.43 | $5.44 | $5.46 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | | | | | | | | | | | | |
| **COURSE #6 (ADVANCED ECG)** | | | | | | | | | | | | |
| Number of Students (Total) | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 9 | 9 |
| Students Taking Course | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 9 | 9 |
| Students Taking Exam | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 9 | 9 |
| Students Employing Module | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| % Increase in Students | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $318.53 | $319.32 | $320.12 | $320.92 | $321.72 | $322.53 | $323.33 | $324.14 | $324.95 | $325.77 | $326.58 | $327.40 |
| Module Fee Per Student | $15.06 | $15.06 | $15.07 | $15.07 | $15.07 | $15.07 | $15.08 | $15.08 | $15.08 | $15.08 | $15.09 | $15.09 |
| Exam Fee Per Student | $371.61 | $372.54 | $373.48 | $374.41 | $375.35 | $376.28 | $377.22 | $378.17 | $379.11 | $380.06 | $381.01 | $381.96 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **Expense Assumptions** | | | | | | | | | | | | |
| **Configio LMS Platform** | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **PayPal Expense** | | | | | | | | | | | | |
| Course Expense per Student | $9.91 | $9.93 | $9.96 | $9.98 | $10.01 | $10.03 | $10.06 | $10.08 | $10.11 | $10.13 | $10.16 | $10.18 |
| Module Expense per Student | $0.53 | $0.53 | $0.53 | $0.53 | $0.54 | $0.54 | $0.54 | $0.54 | $0.55 | $0.55 | $0.55 | $0.55 |
| Exam Expense per Student | $11.56 | $11.59 | $11.62 | $11.64 | $11.67 | $11.70 | $11.73 | $11.76 | $11.79 | $11.82 | $11.85 | $11.88 |
| **Virtual Exam Host Expense** | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $26.54 | $26.61 | $26.68 | $26.74 | $26.81 | $26.88 | $26.94 | $27.01 | $27.08 | $27.15 | $27.22 | $27.28 |
| **ABCM Processing Fees** | | | | | | | | | | | | |
| Course Expense per Student | $2.12 | $2.13 | $2.13 | $2.14 | $2.14 | $2.15 | $2.16 | $2.16 | $2.17 | $2.17 | $2.18 | $2.18 |
| Module Expense per Student | $2.12 | $2.13 | $2.13 | $2.14 | $2.14 | $2.15 | $2.16 | $2.16 | $2.17 | $2.17 | $2.18 | $2.18 |
| Exam Expense per Student | $5.31 | $5.32 | $5.34 | $5.35 | $5.36 | $5.38 | $5.39 | $5.40 | $5.42 | $5.43 | $5.44 | $5.46 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | | | | | | | | | | | | |
| **COURSE #7 (EMERGENCY ECG)** | | | | | | | | | | | | |
| Number of Students (Total) | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 9 | 9 |
| Students Taking Course | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 9 | 9 |
| Students Taking Exam | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 9 | 9 |
| Students Employing Module | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| % Increase in Students | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $371.61 | $372.54 | $373.48 | $374.41 | $375.35 | $376.28 | $377.22 | $378.17 | $379.11 | $380.06 | $381.01 | $381.96 |
| Module Fee Per Student | $15.06 | $15.06 | $15.07 | $15.07 | $15.07 | $15.07 | $15.08 | $15.08 | $15.08 | $15.08 | $15.09 | $15.09 |
| Exam Fee Per Student | $371.61 | $372.54 | $373.48 | $374.41 | $375.35 | $376.28 | $377.22 | $378.17 | $379.11 | $380.06 | $381.01 | $381.96 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **Expense Assumptions** | | | | | | | | | | | | |
| **Configio LMS Platform** | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **PayPal Expense** | | | | | | | | | | | | |
| Course Expense per Student | $11.56 | $11.59 | $11.62 | $11.64 | $11.67 | $11.70 | $11.73 | $11.76 | $11.79 | $11.82 | $11.85 | $11.88 |
| Module Expense per Student | $0.53 | $0.53 | $0.53 | $0.53 | $0.54 | $0.54 | $0.54 | $0.54 | $0.55 | $0.55 | $0.55 | $0.55 |
| Exam Expense per Student | $11.56 | $11.59 | $11.62 | $11.64 | $11.67 | $11.70 | $11.73 | $11.76 | $11.79 | $11.82 | $11.85 | $11.88 |
| **Virtual Exam Host Expense** | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $26.54 | $26.61 | $26.68 | $26.74 | $26.81 | $26.88 | $26.94 | $27.01 | $27.08 | $27.15 | $27.22 | $27.28 |

| MODEL ASSUMPTIONS | Month 25 | Month 26 | Month 27 | Month 28 | Month 29 | Month 30 | Month 31 | Month 32 | Month 33 | Month 34 | Month 35 | Month 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ABCM Processing Fees** | | | | | | | | | | | | |
| Course Expense per Student | $2.12 | $2.13 | $2.13 | $2.14 | $2.14 | $2.15 | $2.16 | $2.16 | $2.17 | $2.17 | $2.18 | $2.18 |
| Module Expense per Student | $2.12 | $2.13 | $2.13 | $2.14 | $2.14 | $2.15 | $2.16 | $2.16 | $2.17 | $2.17 | $2.18 | $2.18 |
| Exam Expense per Student | $5.31 | $5.32 | $5.34 | $5.35 | $5.36 | $5.38 | $5.39 | $5.40 | $5.42 | $5.43 | $5.44 | $5.46 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | | | | | | | | | | | | |
| **COURSE #8 (CARDIAC MONITOR TECH.)** | | | | | | | | | | | | |
| Number of Students (Total) | 7 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 9 |
| Students Taking Course | 7 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 9 |
| Students Taking Exam | 7 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 | 9 | 9 |
| Students Employing Module | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| % Increase in Students | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $138.03 | $138.37 | $138.72 | $139.07 | $139.41 | $139.76 | $140.11 | $140.46 | $140.81 | $141.17 | $141.52 | $141.87 |
| Module Fee Per Student | $15.06 | $15.06 | $15.07 | $15.07 | $15.07 | $15.07 | $15.08 | $15.08 | $15.08 | $15.08 | $15.09 | $15.09 |
| Exam Fee Per Student | $159.26 | $159.66 | $160.06 | $160.46 | $160.86 | $161.26 | $161.67 | $162.07 | $162.48 | $162.88 | $163.29 | $163.70 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **Expense Assumptions** | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $4.29 | $4.30 | $4.31 | $4.32 | $4.34 | $4.35 | $4.36 | $4.37 | $4.38 | $4.39 | $4.40 | $4.41 |
| Module Expense per Student | $0.53 | $0.53 | $0.53 | $0.53 | $0.54 | $0.54 | $0.54 | $0.54 | $0.55 | $0.55 | $0.55 | $0.55 |
| Exam Expense per Student | $4.95 | $4.97 | $4.98 | $4.99 | $5.00 | $5.02 | $5.03 | $5.04 | $5.05 | $5.07 | $5.08 | $5.09 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $26.54 | $26.61 | $26.68 | $26.74 | $26.81 | $26.88 | $26.94 | $27.01 | $27.08 | $27.15 | $27.22 | $27.28 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.12 | $2.13 | $2.13 | $2.14 | $2.14 | $2.15 | $2.16 | $2.16 | $2.17 | $2.17 | $2.18 | $2.18 |
| Module Expense per Student | $2.12 | $2.13 | $2.13 | $2.14 | $2.14 | $2.15 | $2.16 | $2.16 | $2.17 | $2.17 | $2.18 | $2.18 |
| Exam Expense per Student | $5.31 | $5.32 | $5.34 | $5.35 | $5.36 | $5.38 | $5.39 | $5.40 | $5.42 | $5.43 | $5.44 | $5.46 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |

| MODEL ASSUMPTIONS | Month 37 | Month 38 | Month 39 | Month 40 | Month 41 | Month 42 | Month 43 | Month 44 | Month 45 | Month 46 | Month 47 | Month 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **COURSE #1 (CVRN I)** | | | | | | | | | | | | |
| Number of Students (Total) | 33 | 33 | 34 | 34 | 34 | 35 | 35 | 35 | 36 | 36 | 36 | 37 |
| Students Taking Course | 33 | 33 | 34 | 34 | 34 | 35 | 35 | 35 | 36 | 36 | 36 | 37 |
| Students Taking Exam | 33 | 33 | 34 | 34 | 34 | 35 | 35 | 35 | 36 | 36 | 36 | 37 |
| Students Employing Module | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 | 22 | 22 | 22 |
| % Increase in Students | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $153.17 | $153.55 | $153.93 | $154.32 | $154.70 | $155.09 | $155.48 | $155.87 | $156.26 | $156.65 | $157.04 | $157.43 |
| Module Fee Per Student | $15.09 | $15.09 | $15.10 | $15.10 | $15.10 | $15.10 | $15.11 | $15.11 | $15.11 | $15.11 | $15.12 | $15.12 |
| Exam Fee Per Student | $382.92 | $383.88 | $384.83 | $385.80 | $386.76 | $387.73 | $388.70 | $389.67 | $390.64 | $391.62 | $392.60 | $393.58 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $377.38 | $378.33 | $379.27 | $380.22 | $381.17 | $382.12 | $383.08 | $384.04 | $385.00 | $385.96 | $386.92 | $387.89 |
| Module Expense | $377.38 | $378.33 | $379.27 | $380.22 | $381.17 | $382.12 | $383.08 | $384.04 | $385.00 | $385.96 | $386.92 | $387.89 |
| Exam Expense | $377.38 | $378.33 | $379.27 | $380.22 | $381.17 | $382.12 | $383.08 | $384.04 | $385.00 | $385.96 | $386.92 | $387.89 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $4.76 | $4.78 | $4.79 | $4.80 | $4.81 | $4.82 | $4.84 | $4.85 | $4.86 | $4.87 | $4.88 | $4.90 |
| Module Expense per Student | $0.56 | $0.56 | $0.56 | $0.56 | $0.57 | $0.57 | $0.57 | $0.57 | $0.58 | $0.58 | $0.58 | $0.58 |
| Exam Expense per Student | $11.91 | $11.94 | $11.97 | $12.00 | $12.03 | $12.06 | $12.09 | $12.12 | $12.15 | $12.18 | $12.21 | $12.24 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $27.35 | $27.42 | $27.49 | $27.56 | $27.63 | $27.69 | $27.76 | $27.83 | $27.90 | $27.97 | $28.04 | $28.11 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.19 | $2.19 | $2.20 | $2.20 | $2.21 | $2.22 | $2.22 | $2.23 | $2.23 | $2.24 | $2.24 | $2.25 |
| Module Expense per Student | $2.19 | $2.19 | $2.20 | $2.20 | $2.21 | $2.22 | $2.22 | $2.23 | $2.23 | $2.24 | $2.24 | $2.25 |
| Exam Expense per Student | $5.47 | $5.48 | $5.50 | $5.51 | $5.53 | $5.54 | $5.55 | $5.57 | $5.58 | $5.59 | $5.61 | $5.62 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #2 (BASIC ECG)** | | | | | | | | | | | | |
| Number of Students (Total) | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 15 | 15 | 16 | 16 |
| Students Taking Course | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 15 | 15 | 16 | 16 |
| Students Taking Exam | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 15 | 15 | 15 | 16 | 16 |
| Students Employing Module | 8 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| % Increase in Students | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $142.23 | $142.58 | $142.94 | $143.30 | $143.65 | $144.01 | $144.37 | $144.73 | $145.10 | $145.46 | $145.82 | $146.19 |
| Module Fee Per Student | $15.09 | $15.09 | $15.10 | $15.10 | $15.10 | $15.10 | $15.11 | $15.11 | $15.11 | $15.11 | $15.12 | $15.12 |
| Exam Fee Per Student | $164.11 | $164.52 | $164.93 | $165.34 | $165.75 | $166.17 | $166.58 | $167.00 | $167.42 | $167.84 | $168.26 | $168.68 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $4.42 | $4.43 | $4.45 | $4.46 | $4.47 | $4.48 | $4.49 | $4.50 | $4.51 | $4.52 | $4.54 | $4.55 |
| Module Expense per Student | $0.56 | $0.56 | $0.56 | $0.56 | $0.57 | $0.57 | $0.57 | $0.57 | $0.58 | $0.58 | $0.58 | $0.58 |
| Exam Expense per Student | $5.10 | $5.12 | $5.13 | $5.14 | $5.15 | $5.17 | $5.18 | $5.19 | $5.21 | $5.22 | $5.23 | $5.25 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $27.35 | $27.42 | $27.49 | $27.56 | $27.63 | $27.69 | $27.76 | $27.83 | $27.90 | $27.97 | $28.04 | $28.11 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.19 | $2.19 | $2.20 | $2.20 | $2.21 | $2.22 | $2.22 | $2.23 | $2.23 | $2.24 | $2.24 | $2.25 |
| Module Expense per Student | $2.19 | $2.19 | $2.20 | $2.20 | $2.21 | $2.22 | $2.22 | $2.23 | $2.23 | $2.24 | $2.24 | $2.25 |
| Exam Expense per Student | $5.47 | $5.48 | $5.50 | $5.51 | $5.53 | $5.54 | $5.55 | $5.57 | $5.58 | $5.59 | $5.61 | $5.62 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #3 (12-WK LEAD ECG)** | | | | | | | | | | | | |
| Number of Students (Total) | 15 | 16 | 16 | 16 | 16 | 16 | 16 | 17 | 17 | 17 | 17 | 17 |
| Students Taking Course | 15 | 16 | 16 | 16 | 16 | 16 | 16 | 17 | 17 | 17 | 17 | 17 |
| Students Taking Exam | 15 | 16 | 16 | 16 | 16 | 16 | 16 | 17 | 17 | 17 | 17 | 17 |
| Students Employing Module | 9 | 9 | 9 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| % Increase in Students | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |

| MODEL ASSUMPTIONS | Month 37 | Month 38 | Month 39 | Month 40 | Month 41 | Month 42 | Month 43 | Month 44 | Month 45 | Month 46 | Month 47 | Month 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Course Fee Per Student | $175.05 | $175.49 | $175.92 | $176.36 | $176.81 | $177.25 | $177.69 | $178.13 | $178.58 | $179.03 | $179.47 | $179.92 |
| Module Fee Per Student | $15.09 | $15.09 | $15.10 | $15.10 | $15.10 | $15.10 | $15.11 | $15.11 | $15.11 | $15.11 | $15.12 | $15.12 |
| Exam Fee Per Student | $191.46 | $191.94 | $192.42 | $192.90 | $193.38 | $193.86 | $194.35 | $194.83 | $195.32 | $195.81 | $196.30 | $196.79 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **Expense Assumptions** | | | | | | | | | | | | |
| **Configio LMS Platform** | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **PayPal Expense** | | | | | | | | | | | | |
| Course Expense per Student | $5.44 | $5.46 | $5.47 | $5.48 | $5.50 | $5.51 | $5.53 | $5.54 | $5.55 | $5.57 | $5.58 | $5.60 |
| Module Expense per Student | $0.56 | $0.56 | $0.56 | $0.56 | $0.57 | $0.57 | $0.57 | $0.57 | $0.58 | $0.58 | $0.58 | $0.58 |
| Exam Expense per Student | $5.95 | $5.97 | $5.98 | $6.00 | $6.01 | $6.03 | $6.04 | $6.06 | $6.07 | $6.09 | $6.10 | $6.12 |
| **Virtual Exam Host Expense** | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $27.35 | $27.42 | $27.49 | $27.56 | $27.63 | $27.69 | $27.76 | $27.83 | $27.90 | $27.97 | $28.04 | $28.11 |
| **ABCM Processing Fees** | | | | | | | | | | | | |
| Course Expense per Student | $2.19 | $2.19 | $2.20 | $2.20 | $2.21 | $2.22 | $2.22 | $2.23 | $2.23 | $2.24 | $2.24 | $2.25 |
| Module Expense per Student | $2.19 | $2.19 | $2.20 | $2.20 | $2.21 | $2.22 | $2.22 | $2.23 | $2.23 | $2.24 | $2.24 | $2.25 |
| Exam Expense per Student | $5.47 | $5.48 | $5.50 | $5.51 | $5.53 | $5.54 | $5.55 | $5.57 | $5.58 | $5.59 | $5.61 | $5.62 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #4 (CARDIAC NP FELLOWSHP)** | | | | | | | | | | | | |
| Number of Students (Total) | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 8 | 8 |
| Students Taking Course | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Students Taking Exam | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 8 | 8 |
| Students Employing Module | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Increase in Students | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Course Fee Per Student | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Fee Per Student | $0.09 | $0.09 | $0.10 | $0.10 | $0.10 | $0.10 | $0.11 | $0.11 | $0.11 | $0.11 | $0.12 | $0.12 |
| Exam Fee Per Student | $432.15 | $433.23 | $434.31 | $435.40 | $436.49 | $437.58 | $438.67 | $439.77 | $440.87 | $441.97 | $443.08 | $444.18 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **Expense Assumptions** | | | | | | | | | | | | |
| **Configio LMS Platform** | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **PayPal Expense** | | | | | | | | | | | | |
| Course Expense per Student | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense per Student | $0.09 | $0.09 | $0.10 | $0.10 | $0.10 | $0.10 | $0.11 | $0.11 | $0.11 | $0.11 | $0.12 | $0.12 |
| Exam Expense per Student | $13.44 | $13.47 | $13.51 | $13.54 | $13.57 | $13.61 | $13.64 | $13.68 | $13.71 | $13.75 | $13.78 | $13.81 |
| **Virtual Exam Host Expense** | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $27.35 | $27.42 | $27.49 | $27.56 | $27.63 | $27.69 | $27.76 | $27.83 | $27.90 | $27.97 | $28.04 | $28.11 |
| **ABCM Processing Fees** | | | | | | | | | | | | |
| Course Expense per Student | $2.19 | $2.19 | $2.20 | $2.20 | $2.21 | $2.22 | $2.22 | $2.23 | $2.23 | $2.24 | $2.24 | $2.25 |
| Module Expense per Student | $2.19 | $2.19 | $2.20 | $2.20 | $2.21 | $2.22 | $2.22 | $2.23 | $2.23 | $2.24 | $2.24 | $2.25 |
| Exam Expense per Student | $5.47 | $5.48 | $5.50 | $5.51 | $5.53 | $5.54 | $5.55 | $5.57 | $5.58 | $5.59 | $5.61 | $5.62 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #5 (CVRN II)** | | | | | | | | | | | | |
| Number of Students (Total) | 21 | 21 | 22 | 22 | 23 | 23 | 24 | 24 | 25 | 25 | 26 | 26 |
| Students Taking Course | 21 | 21 | 22 | 22 | 23 | 23 | 24 | 24 | 25 | 25 | 26 | 26 |
| Students Taking Exam | 21 | 21 | 22 | 22 | 23 | 23 | 24 | 24 | 25 | 25 | 26 | 26 |
| Students Employing Module | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 | 15 | 15 | 15 | 16 |
| % Increase in Students | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $164.11 | $164.52 | $164.93 | $165.34 | $165.75 | $166.17 | $166.58 | $167.00 | $167.42 | $167.84 | $168.26 | $168.68 |
| Module Fee Per Student | $15.09 | $15.09 | $15.10 | $15.10 | $15.10 | $15.10 | $15.11 | $15.11 | $15.11 | $15.11 | $15.12 | $15.12 |
| Exam Fee Per Student | $273.51 | $274.20 | $274.88 | $275.57 | $276.26 | $276.95 | $277.64 | $278.34 | $279.03 | $279.73 | $280.43 | $281.13 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **Expense Assumptions** | | | | | | | | | | | | |
| **Configio LMS Platform** | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| MODEL ASSUMPTIONS | Month 37 | Month 38 | Month 39 | Month 40 | Month 41 | Month 42 | Month 43 | Month 44 | Month 45 | Month 46 | Month 47 | Month 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $5.10 | $5.12 | $5.13 | $5.14 | $5.15 | $5.17 | $5.18 | $5.19 | $5.21 | $5.22 | $5.23 | $5.25 |
| Module Expense per Student | $0.56 | $0.56 | $0.56 | $0.56 | $0.57 | $0.57 | $0.57 | $0.57 | $0.58 | $0.58 | $0.58 | $0.58 |
| Exam Expense per Student | $8.51 | $8.53 | $8.55 | $8.57 | $8.59 | $8.61 | $8.63 | $8.66 | $8.68 | $8.70 | $8.72 | $8.74 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $27.35 | $27.42 | $27.49 | $27.56 | $27.63 | $27.69 | $27.76 | $27.83 | $27.90 | $27.97 | $28.04 | $28.11 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.19 | $2.19 | $2.20 | $2.20 | $2.21 | $2.22 | $2.22 | $2.23 | $2.23 | $2.24 | $2.24 | $2.25 |
| Module Expense per Student | $2.19 | $2.19 | $2.20 | $2.20 | $2.21 | $2.22 | $2.22 | $2.23 | $2.23 | $2.24 | $2.24 | $2.25 |
| Exam Expense per Student | $5.47 | $5.48 | $5.50 | $5.51 | $5.53 | $5.54 | $5.55 | $5.57 | $5.58 | $5.59 | $5.61 | $5.62 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | | | | | | | | | | | | |
| **COURSE #6 (ADVANCED ECG)** | | | | | | | | | | | | |
| Number of Students (Total) | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 12 | 12 |
| Students Taking Course | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 12 | 12 |
| Students Taking Exam | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 12 | 12 |
| Students Employing Module | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 |
| % Increase in Students | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $328.22 | $329.04 | $329.86 | $330.68 | $331.51 | $332.34 | $333.17 | $334.00 | $334.84 | $335.67 | $336.51 | $337.36 |
| Module Fee Per Student | $15.09 | $15.09 | $15.10 | $15.10 | $15.10 | $15.10 | $15.11 | $15.11 | $15.11 | $15.11 | $15.12 | $15.12 |
| Exam Fee Per Student | $382.92 | $383.88 | $384.83 | $385.80 | $386.76 | $387.73 | $388.70 | $389.67 | $390.64 | $391.62 | $392.60 | $393.58 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $10.21 | $10.23 | $10.26 | $10.28 | $10.31 | $10.34 | $10.36 | $10.39 | $10.41 | $10.44 | $10.47 | $10.49 |
| Module Expense per Student | $0.56 | $0.56 | $0.56 | $0.56 | $0.57 | $0.57 | $0.57 | $0.57 | $0.58 | $0.58 | $0.58 | $0.58 |
| Exam Expense per Student | $11.91 | $11.94 | $11.97 | $12.00 | $12.03 | $12.06 | $12.09 | $12.12 | $12.15 | $12.18 | $12.21 | $12.24 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $27.35 | $27.42 | $27.49 | $27.56 | $27.63 | $27.69 | $27.76 | $27.83 | $27.90 | $27.97 | $28.04 | $28.11 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.19 | $2.19 | $2.20 | $2.20 | $2.21 | $2.22 | $2.22 | $2.23 | $2.23 | $2.24 | $2.24 | $2.25 |
| Module Expense per Student | $2.19 | $2.19 | $2.20 | $2.20 | $2.21 | $2.22 | $2.22 | $2.23 | $2.23 | $2.24 | $2.24 | $2.25 |
| Exam Expense per Student | $5.47 | $5.48 | $5.50 | $5.51 | $5.53 | $5.54 | $5.55 | $5.57 | $5.58 | $5.59 | $5.61 | $5.62 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | | | | | | | | | | | | |
| **COURSE #7 (EMERGENCY ECG)** | | | | | | | | | | | | |
| Number of Students (Total) | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 12 | 12 |
| Students Taking Course | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 12 | 12 |
| Students Taking Exam | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 12 | 12 |
| Students Employing Module | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 |
| % Increase in Students | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $382.92 | $383.88 | $384.83 | $385.80 | $386.76 | $387.73 | $388.70 | $389.67 | $390.64 | $391.62 | $392.60 | $393.58 |
| Module Fee Per Student | $15.09 | $15.09 | $15.10 | $15.10 | $15.10 | $15.10 | $15.11 | $15.11 | $15.11 | $15.11 | $15.12 | $15.12 |
| Exam Fee Per Student | $382.92 | $383.88 | $384.83 | $385.80 | $386.76 | $387.73 | $388.70 | $389.67 | $390.64 | $391.62 | $392.60 | $393.58 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $11.91 | $11.94 | $11.97 | $12.00 | $12.03 | $12.06 | $12.09 | $12.12 | $12.15 | $12.18 | $12.21 | $12.24 |
| Module Expense per Student | $0.56 | $0.56 | $0.56 | $0.56 | $0.57 | $0.57 | $0.57 | $0.57 | $0.58 | $0.58 | $0.58 | $0.58 |
| Exam Expense per Student | $11.91 | $11.94 | $11.97 | $12.00 | $12.03 | $12.06 | $12.09 | $12.12 | $12.15 | $12.18 | $12.21 | $12.24 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $27.35 | $27.42 | $27.49 | $27.56 | $27.63 | $27.69 | $27.76 | $27.83 | $27.90 | $27.97 | $28.04 | $28.11 |

| MODEL ASSUMPTIONS | Month 37 | Month 38 | Month 39 | Month 40 | Month 41 | Month 42 | Month 43 | Month 44 | Month 45 | Month 46 | Month 47 | Month 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ABCM Processing Fees** | | | | | | | | | | | | |
| Course Expense per Student | $2.19 | $2.19 | $2.20 | $2.20 | $2.21 | $2.22 | $2.22 | $2.23 | $2.23 | $2.24 | $2.24 | $2.25 |
| Module Expense per Student | $2.19 | $2.19 | $2.20 | $2.20 | $2.21 | $2.22 | $2.22 | $2.23 | $2.23 | $2.24 | $2.24 | $2.25 |
| Exam Expense per Student | $5.47 | $5.48 | $5.50 | $5.51 | $5.53 | $5.54 | $5.55 | $5.57 | $5.58 | $5.59 | $5.61 | $5.62 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | | | | | | | | | | | | |
| **COURSE #8 (CARDIAC MONITOR TECH.)** | | | | | | | | | | | | |
| Number of Students (Total) | 9 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 12 |
| Students Taking Course | 9 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 12 |
| Students Taking Exam | 9 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 12 |
| Students Employing Module | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 |
| % Increase in Students | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| | | | | | | | | | | | | |
| Course Fee Per Student | $142.23 | $142.58 | $142.94 | $143.30 | $143.65 | $144.01 | $144.37 | $144.73 | $145.10 | $145.46 | $145.82 | $146.19 |
| Module Fee Per Student | $15.09 | $15.09 | $15.10 | $15.10 | $15.10 | $15.10 | $15.11 | $15.11 | $15.11 | $15.11 | $15.12 | $15.12 |
| Exam Fee Per Student | $164.11 | $164.52 | $164.93 | $165.34 | $165.75 | $166.17 | $166.58 | $167.00 | $167.42 | $167.84 | $168.26 | $168.68 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | | | | | | | | | | | | |
| **Expense Assumptions** | | | | | | | | | | | | |
| **Configio LMS Platform** | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | |
| **PayPal Expense** | | | | | | | | | | | | |
| Course Expense per Student | $4.42 | $4.43 | $4.45 | $4.46 | $4.47 | $4.48 | $4.49 | $4.50 | $4.51 | $4.52 | $4.54 | $4.55 |
| Module Expense per Student | $0.56 | $0.56 | $0.56 | $0.56 | $0.57 | $0.57 | $0.57 | $0.57 | $0.58 | $0.58 | $0.58 | $0.58 |
| Exam Expense per Student | $5.10 | $5.12 | $5.13 | $5.14 | $5.15 | $5.17 | $5.18 | $5.19 | $5.21 | $5.22 | $5.23 | $5.25 |
| | | | | | | | | | | | | |
| **Virtual Exam Host Expense** | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $27.35 | $27.42 | $27.49 | $27.56 | $27.63 | $27.69 | $27.76 | $27.83 | $27.90 | $27.97 | $28.04 | $28.11 |
| | | | | | | | | | | | | |
| **ABCM Processing Fees** | | | | | | | | | | | | |
| Course Expense per Student | $2.19 | $2.19 | $2.20 | $2.20 | $2.21 | $2.22 | $2.22 | $2.23 | $2.23 | $2.24 | $2.24 | $2.25 |
| Module Expense per Student | $2.19 | $2.19 | $2.20 | $2.20 | $2.21 | $2.22 | $2.22 | $2.23 | $2.23 | $2.24 | $2.24 | $2.25 |
| Exam Expense per Student | $5.47 | $5.48 | $5.50 | $5.51 | $5.53 | $5.54 | $5.55 | $5.57 | $5.58 | $5.59 | $5.61 | $5.62 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |

| MODEL ASSUMPTIONS | Month 49 | Month 50 | Month 51 | Month 52 | Month 53 | Month 54 | Month 55 | Month 56 | Month 57 | Month 58 | Month 59 | Month 60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **COURSE #1 (CVRN I)** | | | | | | | | | | | | |
| Number of Students (Total) | 37 | 37 | 38 | 38 | 39 | 39 | 39 | 40 | 40 | 41 | 41 | 41 |
| Students Taking Course | 37 | 37 | 38 | 38 | 39 | 39 | 39 | 40 | 40 | 41 | 41 | 41 |
| Students Taking Exam | 37 | 37 | 38 | 38 | 39 | 39 | 39 | 40 | 40 | 41 | 41 | 41 |
| Students Employing Module | 22 | 22 | 23 | 23 | 23 | 23 | 24 | 24 | 24 | 24 | 25 | 25 |
| % Increase in Students | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $157.83 | $158.22 | $158.62 | $159.01 | $159.41 | $159.81 | $160.21 | $160.61 | $161.01 | $161.41 | $161.82 | $162.22 |
| Module Fee Per Student | $15.12 | $15.12 | $15.13 | $15.13 | $15.13 | $15.13 | $15.14 | $15.14 | $15.14 | $15.14 | $15.15 | $15.15 |
| Exam Fee Per Student | $394.56 | $395.55 | $396.54 | $397.53 | $398.53 | $399.52 | $400.52 | $401.52 | $402.53 | $403.53 | $404.54 | $405.55 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $388.86 | $389.83 | $390.81 | $391.78 | $392.76 | $393.75 | $394.73 | $395.72 | $396.71 | $397.70 | $398.69 | $399.69 |
| Module Expense | $388.86 | $389.83 | $390.81 | $391.78 | $392.76 | $393.75 | $394.73 | $395.72 | $396.71 | $397.70 | $398.69 | $399.69 |
| Exam Expense | $388.86 | $389.83 | $390.81 | $391.78 | $392.76 | $393.75 | $394.73 | $395.72 | $396.71 | $397.70 | $398.69 | $399.69 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $4.91 | $4.92 | $4.93 | $4.95 | $4.96 | $4.97 | $4.98 | $4.99 | $5.01 | $5.02 | $5.03 | $5.05 |
| Module Expense per Student | $0.59 | $0.59 | $0.59 | $0.59 | $0.60 | $0.60 | $0.60 | $0.60 | $0.61 | $0.61 | $0.61 | $0.61 |
| Exam Expense per Student | $12.27 | $12.30 | $12.33 | $12.36 | $12.39 | $12.43 | $12.46 | $12.49 | $12.52 | $12.55 | $12.58 | $12.61 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $28.18 | $28.25 | $28.32 | $28.40 | $28.47 | $28.54 | $28.61 | $28.68 | $28.75 | $28.82 | $28.90 | $28.97 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.25 | $2.26 | $2.27 | $2.27 | $2.28 | $2.28 | $2.29 | $2.29 | $2.30 | $2.31 | $2.31 | $2.32 |
| Module Expense per Student | $2.25 | $2.26 | $2.27 | $2.27 | $2.28 | $2.28 | $2.29 | $2.29 | $2.30 | $2.31 | $2.31 | $2.32 |
| Exam Expense per Student | $5.64 | $5.65 | $5.66 | $5.68 | $5.69 | $5.71 | $5.72 | $5.74 | $5.75 | $5.76 | $5.78 | $5.79 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #2 (BASIC ECG)** | | | | | | | | | | | | |
| Number of Students (Total) | 16 | 16 | 16 | 16 | 16 | 17 | 17 | 17 | 17 | 17 | 18 | 18 |
| Students Taking Course | 16 | 16 | 16 | 16 | 16 | 17 | 17 | 17 | 17 | 17 | 18 | 18 |
| Students Taking Exam | 16 | 16 | 16 | 16 | 16 | 17 | 17 | 17 | 17 | 17 | 18 | 18 |
| Students Employing Module | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 11 | 11 |
| % Increase in Students | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $146.55 | $146.92 | $147.29 | $147.65 | $148.02 | $148.39 | $148.76 | $149.14 | $149.51 | $149.88 | $150.26 | $150.63 |
| Module Fee Per Student | $15.12 | $15.12 | $15.13 | $15.13 | $15.13 | $15.13 | $15.14 | $15.14 | $15.14 | $15.14 | $15.15 | $15.15 |
| Exam Fee Per Student | $169.10 | $169.52 | $169.95 | $170.37 | $170.80 | $171.22 | $171.65 | $172.08 | $172.51 | $172.94 | $173.37 | $173.81 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $4.56 | $4.57 | $4.58 | $4.59 | $4.60 | $4.62 | $4.63 | $4.64 | $4.65 | $4.66 | $4.67 | $4.68 |
| Module Expense per Student | $0.59 | $0.59 | $0.59 | $0.59 | $0.60 | $0.60 | $0.60 | $0.60 | $0.61 | $0.61 | $0.61 | $0.61 |
| Exam Expense per Student | $5.26 | $5.27 | $5.29 | $5.30 | $5.31 | $5.33 | $5.34 | $5.35 | $5.37 | $5.38 | $5.39 | $5.41 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $28.18 | $28.25 | $28.32 | $28.40 | $28.47 | $28.54 | $28.61 | $28.68 | $28.75 | $28.82 | $28.90 | $28.97 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.25 | $2.26 | $2.27 | $2.27 | $2.28 | $2.28 | $2.29 | $2.29 | $2.30 | $2.31 | $2.31 | $2.32 |
| Module Expense per Student | $2.25 | $2.26 | $2.27 | $2.27 | $2.28 | $2.28 | $2.29 | $2.29 | $2.30 | $2.31 | $2.31 | $2.32 |
| Exam Expense per Student | $5.64 | $5.65 | $5.66 | $5.68 | $5.69 | $5.71 | $5.72 | $5.74 | $5.75 | $5.76 | $5.78 | $5.79 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #3 (12-WK LEAD ECG)** | | | | | | | | | | | | |
| Number of Students (Total) | 17 | 18 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 19 | 19 |
| Students Taking Course | 17 | 18 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 19 | 19 |
| Students Taking Exam | 17 | 18 | 18 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 19 | 19 |
| Students Employing Module | 10 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 12 | 12 |
| % Increase in Students | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |

| MODEL ASSUMPTIONS | Month 49 | Month 50 | Month 51 | Month 52 | Month 53 | Month 54 | Month 55 | Month 56 | Month 57 | Month 58 | Month 59 | Month 60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Course Fee Per Student | $180.37 | $180.82 | $181.28 | $181.73 | $182.18 | $182.64 | $183.10 | $183.55 | $184.01 | $184.47 | $184.93 | $185.40 |
| Module Fee Per Student | $15.12 | $15.12 | $15.13 | $15.13 | $15.13 | $15.13 | $15.14 | $15.14 | $15.14 | $15.14 | $15.15 | $15.15 |
| Exam Fee Per Student | $197.28 | $197.78 | $198.27 | $198.77 | $199.26 | $199.76 | $200.26 | $200.76 | $201.26 | $201.77 | $202.27 | $202.78 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $5.61 | $5.62 | $5.64 | $5.65 | $5.67 | $5.68 | $5.69 | $5.71 | $5.72 | $5.74 | $5.75 | $5.77 |
| Module Expense per Student | $0.59 | $0.59 | $0.59 | $0.59 | $0.60 | $0.60 | $0.60 | $0.60 | $0.61 | $0.61 | $0.61 | $0.61 |
| Exam Expense per Student | $6.14 | $6.15 | $6.17 | $6.18 | $6.20 | $6.21 | $6.23 | $6.24 | $6.26 | $6.27 | $6.29 | $6.31 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $28.18 | $28.25 | $28.32 | $28.40 | $28.47 | $28.54 | $28.61 | $28.68 | $28.75 | $28.82 | $28.90 | $28.97 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.25 | $2.26 | $2.27 | $2.27 | $2.28 | $2.28 | $2.29 | $2.29 | $2.30 | $2.31 | $2.31 | $2.32 |
| Module Expense per Student | $2.25 | $2.26 | $2.27 | $2.27 | $2.28 | $2.28 | $2.29 | $2.29 | $2.30 | $2.31 | $2.31 | $2.32 |
| Exam Expense per Student | $5.64 | $5.65 | $5.66 | $5.68 | $5.69 | $5.71 | $5.72 | $5.74 | $5.75 | $5.76 | $5.78 | $5.79 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #4 (CARDIAC NP FELLOWSHP)** | | | | | | | | | | | | |
| Number of Students (Total) | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 |
| Students Taking Course | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Students Taking Exam | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 |
| Students Employing Module | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Increase in Students | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% | 1.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Course Fee Per Student | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Fee Per Student | $0.12 | $0.12 | $0.13 | $0.13 | $0.13 | $0.13 | $0.14 | $0.14 | $0.14 | $0.14 | $0.15 | $0.15 |
| Exam Fee Per Student | $445.29 | $446.41 | $447.52 | $448.64 | $449.76 | $450.89 | $452.02 | $453.15 | $454.28 | $455.41 | $456.55 | $457.69 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense per Student | $0.12 | $0.12 | $0.13 | $0.13 | $0.13 | $0.13 | $0.14 | $0.14 | $0.14 | $0.14 | $0.15 | $0.15 |
| Exam Expense per Student | $13.85 | $13.88 | $13.92 | $13.95 | $13.99 | $14.02 | $14.06 | $14.09 | $14.13 | $14.16 | $14.20 | $14.23 |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $28.18 | $28.25 | $28.32 | $28.40 | $28.47 | $28.54 | $28.61 | $28.68 | $28.75 | $28.82 | $28.90 | $28.97 |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.25 | $2.26 | $2.27 | $2.27 | $2.28 | $2.28 | $2.29 | $2.29 | $2.30 | $2.31 | $2.31 | $2.32 |
| Module Expense per Student | $2.25 | $2.26 | $2.27 | $2.27 | $2.28 | $2.28 | $2.29 | $2.29 | $2.30 | $2.31 | $2.31 | $2.32 |
| Exam Expense per Student | $5.64 | $5.65 | $5.66 | $5.68 | $5.69 | $5.71 | $5.72 | $5.74 | $5.75 | $5.76 | $5.78 | $5.79 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #5 (CVRN II)** | | | | | | | | | | | | |
| Number of Students (Total) | 27 | 27 | 28 | 28 | 29 | 29 | 30 | 31 | 31 | 32 | 32 | 33 |
| Students Taking Course | 27 | 27 | 28 | 28 | 29 | 29 | 30 | 31 | 31 | 32 | 32 | 33 |
| Students Taking Exam | 27 | 27 | 28 | 28 | 29 | 29 | 30 | 31 | 31 | 32 | 32 | 33 |
| Students Employing Module | 16 | 16 | 17 | 17 | 17 | 18 | 18 | 18 | 19 | 19 | 19 | 20 |
| % Increase in Students | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $169.10 | $169.52 | $169.95 | $170.37 | $170.80 | $171.22 | $171.65 | $172.08 | $172.51 | $172.94 | $173.37 | $173.81 |
| Module Fee Per Student | $15.12 | $15.12 | $15.13 | $15.13 | $15.13 | $15.13 | $15.14 | $15.14 | $15.14 | $15.14 | $15.15 | $15.15 |
| Exam Fee Per Student | $281.83 | $282.54 | $283.24 | $283.95 | $284.66 | $285.37 | $286.09 | $286.80 | $287.52 | $288.24 | $288.96 | $289.68 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| Expense Assumptions | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| MODEL ASSUMPTIONS | Month 49 | Month 50 | Month 51 | Month 52 | Month 53 | Month 54 | Month 55 | Month 56 | Month 57 | Month 58 | Month 59 | Month 60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PayPal Expense** | | | | | | | | | | | | |
| Course Expense per Student | $5.26 | $5.27 | $5.29 | $5.30 | $5.31 | $5.33 | $5.34 | $5.35 | $5.37 | $5.38 | $5.39 | $5.41 |
| Module Expense per Student | $0.59 | $0.59 | $0.59 | $0.59 | $0.60 | $0.60 | $0.60 | $0.60 | $0.61 | $0.61 | $0.61 | $0.61 |
| Exam Expense per Student | $8.76 | $8.79 | $8.81 | $8.83 | $8.85 | $8.88 | $8.90 | $8.92 | $8.94 | $8.96 | $8.99 | $9.01 |
| **Virtual Exam Host Expense** | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $28.18 | $28.25 | $28.32 | $28.40 | $28.47 | $28.54 | $28.61 | $28.68 | $28.75 | $28.82 | $28.90 | $28.97 |
| **ABCM Processing Fees** | | | | | | | | | | | | |
| Course Expense per Student | $2.25 | $2.26 | $2.27 | $2.27 | $2.28 | $2.28 | $2.29 | $2.29 | $2.30 | $2.31 | $2.31 | $2.32 |
| Module Expense per Student | $2.25 | $2.26 | $2.27 | $2.27 | $2.28 | $2.28 | $2.29 | $2.29 | $2.30 | $2.31 | $2.31 | $2.32 |
| Exam Expense per Student | $5.64 | $5.65 | $5.66 | $5.68 | $5.69 | $5.71 | $5.72 | $5.74 | $5.75 | $5.76 | $5.78 | $5.79 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #6 (ADVANCED ECG)** | | | | | | | | | | | | |
| Number of Students (Total) | 12 | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 15 |
| Students Taking Course | 12 | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 15 |
| Students Taking Exam | 12 | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 15 |
| Students Employing Module | 7 | 7 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 |
| % Increase in Students | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $338.20 | $339.04 | $339.89 | $340.74 | $341.59 | $342.45 | $343.30 | $344.16 | $345.02 | $345.88 | $346.75 | $347.62 |
| Module Fee Per Student | $15.12 | $15.12 | $15.13 | $15.13 | $15.13 | $15.13 | $15.14 | $15.14 | $15.14 | $15.14 | $15.15 | $15.15 |
| Exam Fee Per Student | $394.56 | $395.55 | $396.54 | $397.53 | $398.53 | $399.52 | $400.52 | $401.52 | $402.53 | $403.53 | $404.54 | $405.55 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **Expense Assumptions** | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **PayPal Expense** | | | | | | | | | | | | |
| Course Expense per Student | $10.52 | $10.54 | $10.57 | $10.60 | $10.62 | $10.65 | $10.68 | $10.70 | $10.73 | $10.76 | $10.78 | $10.81 |
| Module Expense per Student | $0.59 | $0.59 | $0.59 | $0.59 | $0.60 | $0.60 | $0.60 | $0.60 | $0.61 | $0.61 | $0.61 | $0.61 |
| Exam Expense per Student | $12.27 | $12.30 | $12.33 | $12.36 | $12.39 | $12.43 | $12.46 | $12.49 | $12.52 | $12.55 | $12.58 | $12.61 |
| **Virtual Exam Host Expense** | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $28.18 | $28.25 | $28.32 | $28.40 | $28.47 | $28.54 | $28.61 | $28.68 | $28.75 | $28.82 | $28.90 | $28.97 |
| **ABCM Processing Fees** | | | | | | | | | | | | |
| Course Expense per Student | $2.25 | $2.26 | $2.27 | $2.27 | $2.28 | $2.28 | $2.29 | $2.29 | $2.30 | $2.31 | $2.31 | $2.32 |
| Module Expense per Student | $2.25 | $2.26 | $2.27 | $2.27 | $2.28 | $2.28 | $2.29 | $2.29 | $2.30 | $2.31 | $2.31 | $2.32 |
| Exam Expense per Student | $5.64 | $5.65 | $5.66 | $5.68 | $5.69 | $5.71 | $5.72 | $5.74 | $5.75 | $5.76 | $5.78 | $5.79 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **COURSE #7 (EMERGENCY ECG)** | | | | | | | | | | | | |
| Number of Students (Total) | 12 | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 15 |
| Students Taking Course | 12 | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 15 |
| Students Taking Exam | 12 | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 15 | 15 | 15 |
| Students Employing Module | 7 | 7 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 |
| % Increase in Students | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Course Fee Per Student | $394.56 | $395.55 | $396.54 | $397.53 | $398.53 | $399.52 | $400.52 | $401.52 | $402.53 | $403.53 | $404.54 | $405.55 |
| Module Fee Per Student | $15.12 | $15.12 | $15.13 | $15.13 | $15.13 | $15.13 | $15.14 | $15.14 | $15.14 | $15.14 | $15.15 | $15.15 |
| Exam Fee Per Student | $394.56 | $395.55 | $396.54 | $397.53 | $398.53 | $399.52 | $400.52 | $401.52 | $402.53 | $403.53 | $404.54 | $405.55 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| **Expense Assumptions** | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **PayPal Expense** | | | | | | | | | | | | |
| Course Expense per Student | $12.27 | $12.30 | $12.33 | $12.36 | $12.39 | $12.43 | $12.46 | $12.49 | $12.52 | $12.55 | $12.58 | $12.61 |
| Module Expense per Student | $0.59 | $0.59 | $0.59 | $0.59 | $0.60 | $0.60 | $0.60 | $0.60 | $0.61 | $0.61 | $0.61 | $0.61 |
| Exam Expense per Student | $12.27 | $12.30 | $12.33 | $12.36 | $12.39 | $12.43 | $12.46 | $12.49 | $12.52 | $12.55 | $12.58 | $12.61 |
| **Virtual Exam Host Expense** | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $28.18 | $28.25 | $28.32 | $28.40 | $28.47 | $28.54 | $28.61 | $28.68 | $28.75 | $28.82 | $28.90 | $28.97 |

| MODEL ASSUMPTIONS | Month 49 | Month 50 | Month 51 | Month 52 | Month 53 | Month 54 | Month 55 | Month 56 | Month 57 | Month 58 | Month 59 | Month 60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ABCM Processing Fees** | | | | | | | | | | | | |
| Course Expense per Student | $2.25 | $2.26 | $2.27 | $2.27 | $2.28 | $2.28 | $2.29 | $2.29 | $2.30 | $2.31 | $2.31 | $2.32 |
| Module Expense per Student | $2.25 | $2.26 | $2.27 | $2.27 | $2.28 | $2.28 | $2.29 | $2.29 | $2.30 | $2.31 | $2.31 | $2.32 |
| Exam Expense per Student | $5.64 | $5.65 | $5.66 | $5.68 | $5.69 | $5.71 | $5.72 | $5.74 | $5.75 | $5.76 | $5.78 | $5.79 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | | | | | | | | | | | | |
| **COURSE #8 (CARDIAC MONITOR TECH.)** | | | | | | | | | | | | |
| Number of Students (Total) | 12 | 12 | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 15 | 15 |
| Students Taking Course | 12 | 12 | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 15 | 15 |
| Students Taking Exam | 12 | 12 | 12 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 15 | 15 |
| Students Employing Module | 7 | 7 | 7 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 |
| % Increase in Students | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% |
| % of Course Students Taking Exam | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| % of Course Students w/ Module | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| | | | | | | | | | | | | |
| Course Fee Per Student | $146.55 | $146.92 | $147.29 | $147.65 | $148.02 | $148.39 | $148.76 | $149.14 | $149.51 | $149.88 | $150.26 | $150.63 |
| Module Fee Per Student | $15.12 | $15.12 | $15.13 | $15.13 | $15.13 | $15.13 | $15.14 | $15.14 | $15.14 | $15.14 | $15.15 | $15.15 |
| Exam Fee Per Student | $169.10 | $169.52 | $169.95 | $170.37 | $170.80 | $171.22 | $171.65 | $172.08 | $172.51 | $172.94 | $173.37 | $173.81 |
| % Increase in Fees | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |
| | | | | | | | | | | | | |
| **Expense Assumptions** | | | | | | | | | | | | |
| Configio LMS Platform | | | | | | | | | | | | |
| Course Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Module Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Exam Expense | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | |
| PayPal Expense | | | | | | | | | | | | |
| Course Expense per Student | $4.56 | $4.57 | $4.58 | $4.59 | $4.60 | $4.62 | $4.63 | $4.64 | $4.65 | $4.66 | $4.67 | $4.68 |
| Module Expense per Student | $0.59 | $0.59 | $0.59 | $0.59 | $0.60 | $0.60 | $0.60 | $0.60 | $0.61 | $0.61 | $0.61 | $0.61 |
| Exam Expense per Student | $5.26 | $5.27 | $5.29 | $5.30 | $5.31 | $5.33 | $5.34 | $5.35 | $5.37 | $5.38 | $5.39 | $5.41 |
| | | | | | | | | | | | | |
| Virtual Exam Host Expense | | | | | | | | | | | | |
| Course Expense per Student | | | | | | | | | | | | |
| Module Expense per Student | | | | | | | | | | | | |
| Exam Expense per Student | $28.18 | $28.25 | $28.32 | $28.40 | $28.47 | $28.54 | $28.61 | $28.68 | $28.75 | $28.82 | $28.90 | $28.97 |
| | | | | | | | | | | | | |
| ABCM Processing Fees | | | | | | | | | | | | |
| Course Expense per Student | $2.25 | $2.26 | $2.27 | $2.27 | $2.28 | $2.28 | $2.29 | $2.29 | $2.30 | $2.31 | $2.31 | $2.32 |
| Module Expense per Student | $2.25 | $2.26 | $2.27 | $2.27 | $2.28 | $2.28 | $2.29 | $2.29 | $2.30 | $2.31 | $2.31 | $2.32 |
| Exam Expense per Student | $5.64 | $5.65 | $5.66 | $5.68 | $5.69 | $5.71 | $5.72 | $5.74 | $5.75 | $5.76 | $5.78 | $5.79 |
| % Increase in Expenses | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% |

| COURSE # 1: (CVRN I) PRO-FORMA REVENUES/EXPENSES | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #1 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $3,220 | $3,260 | $3,301 | $3,343 | $3,384 | $3,427 | $3,470 | $3,513 | $3,557 |
| Exam Fees | $8,050 | $8,151 | $8,253 | $8,356 | $8,461 | $8,567 | $8,674 | $8,783 | $8,893 |
| Module Fees | $210 | $209 | $211 | $213 | $216 | $218 | $220 | $222 | $224 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$11,480** | **$11,620** | **$11,765** | **$11,912** | **$12,061** | **$12,211** | **$12,364** | **$12,518** | **$12,674** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $357 | $361 | $366 | $371 | $375 | $380 | $385 | $390 | $394 |
| Virtual Exam Host | $575 | $582 | $589 | $597 | $604 | $612 | $620 | $627 | $635 |
| ABCM Processing | $189 | $191 | $193 | $196 | $198 | $201 | $203 | $206 | $208 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $1,035 | $1,037 | $1,040 | $1,043 | $1,045 | $1,048 | $1,050 | $1,053 | $1,056 |
| Total Expenditures | **$2,156** | **$2,172** | **$2,189** | **$2,206** | **$2,223** | **$2,240** | **$2,258** | **$2,276** | **$2,294** |
| **Total Profit (Loss)** | **$9,324** | **$9,448** | **$9,576** | **$9,706** | **$9,838** | **$9,971** | **$10,106** | **$10,242** | **$10,381** |

| COURSE # 1: (CVRN I)<br>PRO-FORMA REVENUES/EXPENSES | Month 10 | Month 11 | Month 12 | Month 13 | Month 14 | Month 15 | Month 16 | Month 17 | Month 18 |
|---|---|---|---|---|---|---|---|---|---|
| **COURSE #1** | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $3,602 | $3,647 | $3,692 | $3,739 | $3,786 | $3,833 | $3,881 | $3,930 | $3,979 |
| Exam Fees | $9,004 | $9,117 | $9,231 | $9,347 | $9,464 | $9,582 | $9,702 | $9,824 | $9,947 |
| Module Fees | $227 | $229 | $231 | $234 | $236 | $238 | $241 | $243 | $246 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$12,833** | **$12,993** | **$13,155** | **$13,319** | **$13,486** | **$13,654** | **$13,824** | **$13,997** | **$14,172** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $399 | $404 | $410 | $415 | $420 | $425 | $431 | $436 | $441 |
| Virtual Exam Host | $643 | $651 | $659 | $668 | $676 | $684 | $693 | $702 | $711 |
| ABCM Processing | $211 | $214 | $216 | $219 | $222 | $225 | $227 | $230 | $233 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $1,058 | $1,061 | $1,064 | $1,066 | $1,069 | $1,072 | $1,074 | $1,077 | $1,080 |
| Total Expenditures | **$2,312** | **$2,330** | **$2,349** | **$2,368** | **$2,387** | **$2,406** | **$2,425** | **$2,445** | **$2,465** |
| **Total Profit (Loss)** | **$10,521** | **$10,663** | **$10,806** | **$10,952** | **$11,099** | **$11,248** | **$11,399** | **$11,552** | **$11,707** |

| COURSE # 1: (CVRN I)<br>PRO-FORMA REVENUES/EXPENSES | Month 19 | Month 20 | Month 21 | Month 22 | Month 23 | Month 24 | Month 25 | Month 26 | Month 27 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #1 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $4,029 | $4,079 | $4,130 | $4,182 | $4,234 | $4,287 | $4,341 | $4,395 | $4,450 |
| Exam Fees | $10,072 | $10,198 | $10,325 | $10,455 | $10,586 | $10,718 | $10,853 | $10,989 | $11,126 |
| Module Fees | $248 | $251 | $253 | $256 | $259 | $261 | $264 | $267 | $269 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$14,349** | **$14,528** | **$14,709** | **$14,893** | **$15,079** | **$15,267** | **$15,458** | **$15,651** | **$15,846** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $447 | $453 | $458 | $464 | $470 | $476 | $482 | $488 | $494 |
| Virtual Exam Host | $719 | $728 | $738 | $747 | $756 | $766 | $775 | $785 | $795 |
| ABCM Processing | $236 | $239 | $242 | $245 | $248 | $251 | $254 | $257 | $261 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $1,082 | $1,085 | $1,088 | $1,091 | $1,093 | $1,096 | $1,099 | $1,101 | $1,104 |
| Total Expenditures | **$2,485** | **$2,505** | **$2,526** | **$2,546** | **$2,567** | **$2,588** | **$2,610** | **$2,632** | **$2,654** |
| **Total Profit (Loss)** | **$11,864** | **$12,023** | **$12,184** | **$12,346** | **$12,511** | **$12,678** | **$12,848** | **$13,019** | **$13,192** |

| COURSE # 1: (CVRN I)<br>PRO-FORMA REVENUES/EXPENSES | Month 28 | Month 29 | Month 30 | Month 31 | Month 32 | Month 33 | Month 34 | Month 35 | Month 36 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #1 | | | | | | | | | |
| Revenues | | | | | | | | | |
|   Course Fees | $4,506 | $4,563 | $4,620 | $4,678 | $4,736 | $4,796 | $4,856 | $4,916 | $4,978 |
|   Exam Fees | $11,266 | $11,407 | $11,549 | $11,694 | $11,841 | $11,989 | $12,139 | $12,291 | $12,445 |
|   Module Fees | $272 | $275 | $278 | $280 | $283 | $286 | $289 | $292 | $295 |
|   Other Fees | | | | | | | | | |
| Total Revenues | **$16,044** | **$16,244** | **$16,447** | **$16,652** | **$16,860** | **$17,071** | **$17,284** | **$17,500** | **$17,718** |
| Expenditures | | | | | | | | | |
|   Variable Costs | | | | | | | | | |
|     PayPal | $500 | $506 | $513 | $519 | $526 | $532 | $539 | $546 | $553 |
|     Virtual Exam Host | $805 | $815 | $825 | $835 | $846 | $856 | $867 | $878 | $889 |
|     ABCM Processing | $264 | $267 | $271 | $274 | $277 | $281 | $284 | $288 | $292 |
|   Fixed Costs | | | | | | | | | |
|     Configlio LMS Platform | $1,107 | $1,110 | $1,113 | $1,115 | $1,118 | $1,121 | $1,124 | $1,127 | $1,129 |
| Total Expenditures | **$2,676** | **$2,698** | **$2,721** | **$2,744** | **$2,767** | **$2,790** | **$2,814** | **$2,838** | **$2,863** |
| **Total Profit (Loss)** | **$13,368** | **$13,546** | **$13,726** | **$13,908** | **$14,093** | **$14,280** | **$14,470** | **$14,661** | **$14,856** |

| COURSE # 1: (CVRN I) PRO-FORMA REVENUES/EXPENSES | Month 37 | Month 38 | Month 39 | Month 40 | Month 41 | Month 42 | Month 43 | Month 44 | Month 45 |
|---|---|---|---|---|---|---|---|---|---|
| **COURSE #1** | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $5,040 | $5,104 | $5,167 | $5,232 | $5,298 | $5,364 | $5,431 | $5,499 | $5,568 |
| Exam Fees | $12,601 | $12,759 | $12,919 | $13,080 | $13,244 | $13,410 | $13,578 | $13,748 | $13,920 |
| Module Fees | $298 | $301 | $304 | $307 | $310 | $313 | $317 | $320 | $323 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$17,939** | **$18,163** | **$18,390** | **$18,620** | **$18,852** | **$19,088** | **$19,326** | **$19,567** | **$19,812** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $560 | $567 | $574 | $581 | $588 | $596 | $603 | $611 | $618 |
| Virtual Exam Host | $900 | $911 | $923 | $934 | $946 | $958 | $970 | $982 | $994 |
| ABCM Processing | $295 | $299 | $303 | $306 | $310 | $314 | $318 | $322 | $326 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $1,132 | $1,135 | $1,138 | $1,141 | $1,144 | $1,146 | $1,149 | $1,152 | $1,155 |
| Total Expenditures | **$2,887** | **$2,912** | **$2,937** | **$2,962** | **$2,988** | **$3,014** | **$3,040** | **$3,067** | **$3,094** |
| **Total Profit (Loss)** | **$15,052** | **$15,251** | **$15,453** | **$15,657** | **$15,864** | **$16,073** | **$16,285** | **$16,500** | **$16,718** |

| COURSE # 1: (CVRN I)<br>PRO-FORMA REVENUES/EXPENSES | Month<br>46 | Month<br>47 | Month<br>48 | Month<br>49 | Month<br>50 | Month<br>51 | Month<br>52 | Month<br>53 | Month<br>54 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #1 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $5,638 | $5,708 | $5,780 | $5,852 | $5,926 | $6,000 | $6,075 | $6,151 | $6,228 |
| Exam Fees | $14,095 | $14,271 | $14,450 | $14,631 | $14,814 | $15,000 | $15,188 | $15,378 | $15,570 |
| Module Fees | $326 | $330 | $333 | $336 | $340 | $343 | $347 | $350 | $354 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$20,059** | **$20,309** | **$20,563** | **$20,820** | **$21,080** | **$21,343** | **$21,609** | **$21,879** | **$22,152** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $626 | $634 | $642 | $650 | $658 | $667 | $675 | $683 | $692 |
| Virtual Exam Host | $1,007 | $1,019 | $1,032 | $1,045 | $1,058 | $1,071 | $1,085 | $1,098 | $1,112 |
| ABCM Processing | $330 | $334 | $339 | $343 | $347 | $351 | $356 | $360 | $365 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $1,158 | $1,161 | $1,164 | $1,167 | $1,169 | $1,172 | $1,175 | $1,178 | $1,181 |
| Total Expenditures | **$3,121** | **$3,149** | **$3,176** | **$3,205** | **$3,233** | **$3,262** | **$3,291** | **$3,320** | **$3,350** |
| **Total Profit (Loss)** | **$16,938** | **$17,161** | **$17,387** | **$17,615** | **$17,847** | **$18,081** | **$18,319** | **$18,559** | **$18,802** |

| COURSE # 1: (CVRN I) PRO-FORMA REVENUES/EXPENSES | Month 55 | Month 56 | Month 57 | Month 58 | Month 59 | Month 60 | Year 1 | Year 2 | Year 3 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #1 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $6,306 | $6,385 | $6,465 | $6,546 | $6,628 | $6,711 | $41,416 | $48,088 | $64,830 |
| Exam Fees | $15,765 | $15,963 | $16,163 | $16,365 | $16,570 | $16,778 | $103,540 | $120,221 | $162,075 |
| Module Fees | $357 | $361 | $365 | $368 | $372 | $376 | $2,631 | $2,967 | $3,782 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$22,429** | **$22,709** | **$22,993** | **$23,280** | **$23,571** | **$23,865** | **$147,587** | **$171,276** | **$230,688** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $701 | $709 | $718 | $727 | $736 | $746 | $4,592 | $5,335 | $7,200 |
| Virtual Exam Host | $1,126 | $1,140 | $1,154 | $1,169 | $1,184 | $1,198 | $7,396 | $8,587 | $11,577 |
| ABCM Processing | $369 | $374 | $379 | $383 | $388 | $393 | $2,426 | $2,817 | $3,797 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $1,184 | $1,187 | $1,190 | $1,193 | $1,196 | $1,199 | $12,590 | $12,973 | $13,774 |
| Total Expenditures | **$3,380** | **$3,411** | **$3,442** | **$3,473** | **$3,504** | **$3,536** | **$27,004** | **$29,712** | **$36,348** |
| **Total Profit (Loss)** | **$19,049** | **$19,298** | **$19,551** | **$19,807** | **$20,066** | **$20,329** | **$120,583** | **$141,564** | **$194,340** |

| **COURSE # 1: (CVRN I)** **PRO-FORMA REVENUES/EXPENSES** | Year 4 | Year 5 |
|---|---|---|
| COURSE #1 | | |
| Revenues | | |
| Course Fees | $64,830 | $75,274 |
| Exam Fees | $162,075 | $188,185 |
| Module Fees | $3,782 | $4,270 |
| Other Fees | | |
| Total Revenues | **$230,688** | **$267,730** |
| Expenditures | | |
| Variable Costs | | |
| PayPal | $7,200 | $8,363 |
| Virtual Exam Host | $11,577 | $13,442 |
| ABCM Processing | $3,797 | $4,409 |
| Fixed Costs | | |
| Configlio LMS Platform | $13,774 | $14,193 |
| Total Expenditures | **$36,348** | **$40,407** |
| **Total Profit (Loss)** | **$194,340** | **$227,323** |

| COURSE # 2: (BASIC ECG) PRO-FORMA REVENUES/EXPENSES | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 |
|---|---|---|---|---|---|---|---|---|---|
| **COURSE #2** | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $0 | $1,173 | $1,199 | $1,226 | $1,254 | $1,282 | $1,311 | $1,341 | $1,371 |
| Exam Fees | $1,200 | $1,353 | $1,384 | $1,415 | $1,447 | $1,480 | $1,513 | $1,547 | $1,582 |
| Module Fees | $0 | $81 | $83 | $84 | $86 | $88 | $90 | $91 | $93 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$1,200** | **$2,607** | **$2,666** | **$2,726** | **$2,787** | **$2,850** | **$2,914** | **$2,979** | **$3,046** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $37 | $81 | $83 | $85 | $87 | $89 | $91 | $93 | $95 |
| Virtual Exam Host | $200 | $226 | $231 | $236 | $241 | $247 | $252 | $258 | $264 |
| ABCM Processing | $40 | $74 | $76 | $77 | $79 | $81 | $83 | $85 | $86 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$277** | **$381** | **$389** | **$398** | **$407** | **$416** | **$426** | **$435** | **$445** |
| **Total Profit (Loss)** | **$923** | **$2,227** | **$2,277** | **$2,328** | **$2,380** | **$2,434** | **$2,488** | **$2,544** | **$2,601** |

| COURSE # 2: (BASIC ECG) PRO-FORMA REVENUES/EXPENSES | Month 10 | Month 11 | Month 12 | Month 13 | Month 14 | Month 15 | Month 16 | Month 17 | Month 18 |
|---|---|---|---|---|---|---|---|---|---|
| **COURSE #2** | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $1,402 | $1,434 | $1,466 | $1,484 | $1,503 | $1,522 | $1,541 | $1,560 | $1,580 |
| Exam Fees | $1,618 | $1,654 | $1,691 | $1,713 | $1,734 | $1,756 | $1,778 | $1,800 | $1,823 |
| Module Fees | $95 | $97 | $99 | $100 | $101 | $102 | $103 | $104 | $105 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$3,115** | **$3,185** | **$3,256** | **$3,297** | **$3,338** | **$3,380** | **$3,422** | **$3,464** | **$3,507** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $97 | $99 | $101 | $103 | $104 | $105 | $107 | $108 | $109 |
| Virtual Exam Host | $270 | $276 | $282 | $285 | $289 | $293 | $296 | $300 | $304 |
| ABCM Processing | $88 | $90 | $92 | $94 | $95 | $96 | $97 | $98 | $100 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$455** | **$465** | **$476** | **$482** | **$488** | **$494** | **$500** | **$506** | **$513** |
| **Total Profit (Loss)** | **$2,660** | **$2,719** | **$2,781** | **$2,815** | **$2,850** | **$2,886** | **$2,921** | **$2,958** | **$2,995** |

| COURSE # 2: (BASIC ECG)<br>PRO-FORMA REVENUES/EXPENSES | Month<br>19 | Month<br>20 | Month<br>21 | Month<br>22 | Month<br>23 | Month<br>24 | Month<br>25 | Month<br>26 | Month<br>27 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #2 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $1,599 | $1,619 | $1,640 | $1,660 | $1,681 | $1,702 | $1,723 | $1,745 | $1,767 |
| Exam Fees | $1,845 | $1,869 | $1,892 | $1,916 | $1,940 | $1,964 | $1,989 | $2,013 | $2,039 |
| Module Fees | $106 | $107 | $108 | $109 | $111 | $112 | $113 | $114 | $115 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$3,551** | **$3,595** | **$3,640** | **$3,685** | **$3,731** | **$3,778** | **$3,825** | **$3,872** | **$3,921** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $111 | $112 | $114 | $115 | $116 | $118 | $119 | $121 | $122 |
| Virtual Exam Host | $308 | $311 | $315 | $319 | $323 | $327 | $331 | $336 | $340 |
| ABCM Processing | $101 | $102 | $103 | $105 | $106 | $107 | $109 | $110 | $111 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$519** | **$526** | **$532** | **$539** | **$546** | **$553** | **$560** | **$567** | **$574** |
| **Total Profit (Loss)** | **$3,032** | **$3,070** | **$3,108** | **$3,146** | **$3,186** | **$3,225** | **$3,265** | **$3,306** | **$3,347** |

| COURSE # 2: (BASIC ECG) PRO-FORMA REVENUES/EXPENSES | Month 28 | Month 29 | Month 30 | Month 31 | Month 32 | Month 33 | Month 34 | Month 35 | Month 36 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #2 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $1,789 | $1,811 | $1,834 | $1,857 | $1,880 | $1,904 | $1,928 | $1,952 | $1,976 |
| Exam Fees | $2,064 | $2,090 | $2,116 | $2,143 | $2,170 | $2,197 | $2,224 | $2,252 | $2,280 |
| Module Fees | $116 | $117 | $119 | $120 | $121 | $122 | $124 | $125 | $126 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$3,970** | **$4,019** | **$4,069** | **$4,120** | **$4,171** | **$4,223** | **$4,276** | **$4,329** | **$4,383** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $124 | $126 | $127 | $129 | $130 | $132 | $134 | $135 | $137 |
| Virtual Exam Host | $344 | $348 | $353 | $357 | $362 | $366 | $371 | $375 | $380 |
| ABCM Processing | $113 | $114 | $116 | $117 | $119 | $120 | $122 | $123 | $125 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$581** | **$588** | **$595** | **$603** | **$611** | **$618** | **$626** | **$634** | **$642** |
| **Total Profit (Loss)** | **$3,389** | **$3,431** | **$3,474** | **$3,517** | **$3,560** | **$3,605** | **$3,650** | **$3,695** | **$3,741** |

| COURSE # 2: (BASIC ECG) PRO-FORMA REVENUES/EXPENSES | Month 37 | Month 38 | Month 39 | Month 40 | Month 41 | Month 42 | Month 43 | Month 44 | Month 45 |
|---|---|---|---|---|---|---|---|---|---|
| **COURSE #2** | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $2,001 | $2,026 | $2,051 | $2,077 | $2,103 | $2,130 | $2,156 | $2,183 | $2,211 |
| Exam Fees | $2,309 | $2,338 | $2,367 | $2,397 | $2,427 | $2,457 | $2,488 | $2,519 | $2,551 |
| Module Fees | $127 | $129 | $130 | $131 | $133 | $134 | $135 | $137 | $138 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$4,437** | **$4,493** | **$4,549** | **$4,605** | **$4,663** | **$4,721** | **$4,780** | **$4,839** | **$4,899** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $139 | $140 | $142 | $144 | $146 | $148 | $150 | $151 | $153 |
| Virtual Exam Host | $385 | $390 | $395 | $399 | $404 | $410 | $415 | $420 | $425 |
| ABCM Processing | $126 | $128 | $129 | $131 | $133 | $134 | $136 | $138 | $139 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$650** | **$658** | **$666** | **$675** | **$683** | **$692** | **$700** | **$709** | **$718** |
| **Total Profit (Loss)** | **$3,788** | **$3,835** | **$3,882** | **$3,931** | **$3,980** | **$4,029** | **$4,079** | **$4,130** | **$4,181** |

| COURSE # 2: (BASIC ECG) PRO-FORMA REVENUES/EXPENSES | Month 46 | Month 47 | Month 48 | Month 49 | Month 50 | Month 51 | Month 52 | Month 53 | Month 54 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #2 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $2,238 | $2,266 | $2,295 | $2,323 | $2,353 | $2,382 | $2,412 | $2,442 | $2,473 |
| Exam Fees | $2,583 | $2,615 | $2,648 | $2,681 | $2,714 | $2,748 | $2,783 | $2,818 | $2,853 |
| Module Fees | $140 | $141 | $142 | $144 | $145 | $147 | $148 | $150 | $151 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$4,960** | **$5,022** | **$5,085** | **$5,148** | **$5,212** | **$5,277** | **$5,343** | **$5,410** | **$5,477** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $155 | $157 | $159 | $161 | $163 | $165 | $167 | $169 | $172 |
| Virtual Exam Host | $430 | $436 | $441 | $447 | $452 | $458 | $464 | $470 | $476 |
| ABCM Processing | $141 | $143 | $145 | $147 | $148 | $150 | $152 | $154 | $156 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$727** | **$736** | **$745** | **$755** | **$764** | **$774** | **$783** | **$793** | **$803** |
| **Total Profit (Loss)** | **$4,234** | **$4,286** | **$4,340** | **$4,394** | **$4,448** | **$4,504** | **$4,560** | **$4,616** | **$4,674** |

| COURSE # 2: (BASIC ECG) PRO-FORMA REVENUES/EXPENSES | Month 55 | Month 56 | Month 57 | Month 58 | Month 59 | Month 60 | Year 1 | Year 2 | Year 3 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #2 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $2,504 | $2,535 | $2,567 | $2,599 | $2,631 | $2,664 | $14,460 | $19,091 | $25,738 |
| Exam Fees | $2,889 | $2,925 | $2,962 | $2,999 | $3,036 | $3,074 | $17,884 | $22,028 | $29,698 |
| Module Fees | $153 | $154 | $156 | $158 | $159 | $161 | $987 | $1,268 | $1,617 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$5,545** | **$5,614** | **$5,684** | **$5,755** | **$5,827** | **$5,899** | **$33,331** | **$42,388** | **$57,053** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $174 | $176 | $178 | $180 | $183 | $185 | $1,038 | $1,322 | $1,785 |
| Virtual Exam Host | $481 | $487 | $494 | $500 | $506 | $512 | $2,981 | $3,671 | $4,950 |
| ABCM Processing | $158 | $160 | $162 | $164 | $166 | $168 | $952 | $1,204 | $1,623 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$813** | **$823** | **$834** | **$844** | **$855** | **$865** | **$4,970** | **$6,197** | **$8,358** |
| **Total Profit (Loss)** | **$4,732** | **$4,791** | **$4,851** | **$4,911** | **$4,972** | **$5,034** | **$28,361** | **$36,191** | **$48,694** |

| COURSE # 2: (BASIC ECG)<br>PRO-FORMA REVENUES/EXPENSES | Year<br>4 | Year<br>5 |
|---|---|---|
| COURSE #2 | | |
| Revenues | | |
| Course Fees | $25,738 | $29,884 |
| Exam Fees | $29,698 | $34,482 |
| Module Fees | $1,617 | $1,826 |
| Other Fees | | |
| Total Revenues | **$57,053** | **$66,192** |
| Expenditures | | |
| Variable Costs | | |
| PayPal | $1,785 | $2,074 |
| Virtual Exam Host | $4,950 | $5,747 |
| ABCM Processing | $1,623 | $1,885 |
| Fixed Costs | | |
| Configlio LMS Platform | $0 | $0 |
| Total Expenditures | **$8,358** | **$9,706** |
| **Total Profit (Loss)** | **$48,694** | **$56,486** |

| COURSE # 3: (12 WK LEAD ECG) PRO-FORMA REVENUES/EXPENSES | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #3 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $1,440 | $1,444 | $1,447 | $1,661 | $1,698 | $1,737 | $1,776 | $1,816 | $1,857 |
| Exam Fees | $1,750 | $1,772 | $1,794 | $1,817 | $1,858 | $1,899 | $1,942 | $1,986 | $2,031 |
| Module Fees | $0 | $91 | $92 | $93 | $95 | $97 | $99 | $100 | $103 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$3,190** | **$3,306** | **$3,333** | **$3,570** | **$3,651** | **$3,733** | **$3,817** | **$3,902** | **$3,990** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $99 | $103 | $104 | $111 | $114 | $116 | $119 | $121 | $124 |
| Virtual Exam Host | $250 | $253 | $256 | $260 | $265 | $271 | $277 | $284 | $290 |
| ABCM Processing | $68 | $81 | $82 | $85 | $87 | $89 | $91 | $93 | $95 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$417** | **$437** | **$442** | **$456** | **$466** | **$477** | **$487** | **$498** | **$510** |
| **Total Profit (Loss)** | **$2,773** | **$2,870** | **$2,892** | **$3,115** | **$3,185** | **$3,256** | **$3,329** | **$3,404** | **$3,481** |

| COURSE # 3: (12 WK LEAD ECG) PRO-FORMA REVENUES/EXPENSES | Month 10 | Month 11 | Month 12 | Month 13 | Month 14 | Month 15 | Month 16 | Month 17 | Month 18 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #3 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $1,899 | $1,941 | $1,985 | $2,010 | $2,035 | $2,061 | $2,087 | $2,113 | $2,139 |
| Exam Fees | $2,077 | $2,123 | $2,171 | $2,199 | $2,226 | $2,254 | $2,282 | $2,311 | $2,340 |
| Module Fees | $105 | $107 | $109 | $110 | $111 | $112 | $113 | $114 | $116 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$4,080** | **$4,172** | **$4,265** | **$4,319** | **$4,372** | **$4,427** | **$4,482** | **$4,538** | **$4,595** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $127 | $130 | $133 | $135 | $136 | $138 | $140 | $141 | $143 |
| Virtual Exam Host | $297 | $303 | $310 | $314 | $318 | $322 | $326 | $330 | $334 |
| ABCM Processing | $97 | $99 | $102 | $103 | $104 | $106 | $107 | $108 | $110 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$521** | **$533** | **$545** | **$552** | **$559** | **$566** | **$573** | **$580** | **$587** |
| **Total Profit (Loss)** | **$3,559** | **$3,639** | **$3,721** | **$3,767** | **$3,814** | **$3,861** | **$3,909** | **$3,958** | **$4,007** |

| COURSE # 3: (12 WK LEAD ECG)<br>PRO-FORMA REVENUES/EXPENSES | Month 19 | Month 20 | Month 21 | Month 22 | Month 23 | Month 24 | Month 25 | Month 26 | Month 27 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #3 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $2,166 | $2,193 | $2,221 | $2,248 | $2,277 | $2,305 | $2,334 | $2,363 | $2,393 |
| Exam Fees | $2,369 | $2,399 | $2,429 | $2,459 | $2,490 | $2,521 | $2,553 | $2,585 | $2,617 |
| Module Fees | $117 | $118 | $119 | $120 | $122 | $123 | $124 | $125 | $127 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$4,652** | **$4,710** | **$4,769** | **$4,828** | **$4,888** | **$4,949** | **$5,011** | **$5,073** | **$5,137** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $145 | $147 | $149 | $151 | $152 | $154 | $156 | $158 | $160 |
| Virtual Exam Host | $338 | $343 | $347 | $351 | $356 | $360 | $365 | $369 | $374 |
| ABCM Processing | $111 | $112 | $114 | $115 | $117 | $118 | $120 | $121 | $123 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$594** | **$602** | **$609** | **$617** | **$625** | **$633** | **$641** | **$649** | **$657** |
| **Total Profit (Loss)** | **$4,057** | **$4,108** | **$4,159** | **$4,211** | **$4,263** | **$4,316** | **$4,370** | **$4,425** | **$4,480** |

| COURSE # 3: (12 WK LEAD ECG) PRO-FORMA REVENUES/EXPENSES | Month 28 | Month 29 | Month 30 | Month 31 | Month 32 | Month 33 | Month 34 | Month 35 | Month 36 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #3 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $2,423 | $2,453 | $2,484 | $2,515 | $2,546 | $2,578 | $2,611 | $2,643 | $2,676 |
| Exam Fees | $2,650 | $2,683 | $2,717 | $2,751 | $2,785 | $2,820 | $2,855 | $2,891 | $2,927 |
| Module Fees | $128 | $129 | $131 | $132 | $133 | $135 | $136 | $137 | $139 |
| Other Fees | | | | | | | | | |
| Total Revenues | $5,201 | $5,265 | $5,331 | $5,398 | $5,465 | $5,533 | $5,602 | $5,672 | $5,742 |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $162 | $164 | $166 | $168 | $171 | $173 | $175 | $177 | $179 |
| Virtual Exam Host | $379 | $383 | $388 | $393 | $398 | $403 | $408 | $413 | $418 |
| ABCM Processing | $124 | $126 | $127 | $129 | $131 | $132 | $134 | $135 | $137 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | $665 | $673 | $682 | $690 | $699 | $708 | $717 | $726 | $735 |
| Total Profit (Loss) | $4,536 | $4,592 | $4,649 | $4,707 | $4,766 | $4,825 | $4,885 | $4,946 | $5,008 |

**COURSE # 3: (12 WK LEAD ECG)**
**PRO-FORMA REVENUES/EXPENSES**

| | Month 37 | Month 38 | Month 39 | Month 40 | Month 41 | Month 42 | Month 43 | Month 44 | Month 45 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #3 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $2,710 | $2,744 | $2,778 | $2,813 | $2,848 | $2,884 | $2,920 | $2,957 | $2,994 |
| Exam Fees | $2,964 | $3,001 | $3,039 | $3,077 | $3,115 | $3,154 | $3,194 | $3,234 | $3,274 |
| Module Fees | $140 | $142 | $143 | $144 | $146 | $147 | $149 | $150 | $152 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$5,814** | **$5,887** | **$5,960** | **$6,034** | **$6,110** | **$6,186** | **$6,263** | **$6,341** | **$6,420** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $182 | $184 | $186 | $189 | $191 | $193 | $196 | $198 | $201 |
| Virtual Exam Host | $423 | $429 | $434 | $440 | $445 | $451 | $456 | $462 | $468 |
| ABCM Processing | $139 | $141 | $142 | $144 | $146 | $148 | $150 | $152 | $153 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$744** | **$753** | **$763** | **$772** | **$782** | **$792** | **$802** | **$812** | **$822** |
| **Total Profit (Loss)** | **$5,070** | **$5,133** | **$5,197** | **$5,262** | **$5,328** | **$5,394** | **$5,461** | **$5,529** | **$5,598** |

| COURSE # 3: (12 WK LEAD ECG) PRO-FORMA REVENUES/EXPENSES | Month 46 | Month 47 | Month 48 | Month 49 | Month 50 | Month 51 | Month 52 | Month 53 | Month 54 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #3 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $3,031 | $3,069 | $3,108 | $3,146 | $3,186 | $3,226 | $3,266 | $3,307 | $3,349 |
| Exam Fees | $3,315 | $3,357 | $3,399 | $3,441 | $3,485 | $3,528 | $3,572 | $3,617 | $3,662 |
| Module Fees | $154 | $155 | $157 | $158 | $160 | $161 | $163 | $165 | $166 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$6,500** | **$6,581** | **$6,663** | **$6,746** | **$6,830** | **$6,916** | **$7,002** | **$7,089** | **$7,177** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $203 | $206 | $208 | $211 | $214 | $216 | $219 | $222 | $225 |
| Virtual Exam Host | $474 | $480 | $486 | $492 | $498 | $504 | $510 | $517 | $523 |
| ABCM Processing | $155 | $157 | $159 | $161 | $163 | $165 | $167 | $169 | $172 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$832** | **$843** | **$853** | **$864** | **$875** | **$886** | **$897** | **$908** | **$919** |
| **Total Profit (Loss)** | **$5,668** | **$5,738** | **$5,810** | **$5,882** | **$5,956** | **$6,030** | **$6,105** | **$6,181** | **$6,258** |

| COURSE # 3: (12 WK LEAD ECG) PRO-FORMA REVENUES/EXPENSES | Month 55 | Month 56 | Month 57 | Month 58 | Month 59 | Month 60 | Year 1 | Year 2 | Year 3 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #3 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $3,390 | $3,433 | $3,476 | $3,519 | $3,564 | $3,608 | $20,700 | $25,854 | $34,855 |
| Exam Fees | $3,708 | $3,755 | $3,802 | $3,849 | $3,898 | $3,946 | $23,220 | $28,278 | $38,123 |
| Module Fees | $168 | $170 | $172 | $173 | $175 | $177 | $1,088 | $1,396 | $1,779 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$7,267** | **$7,358** | **$7,449** | **$7,542** | **$7,636** | **$7,732** | **$45,009** | **$55,528** | **$74,758** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $227 | $230 | $233 | $236 | $239 | $242 | $1,401 | $1,731 | $2,337 |
| Virtual Exam Host | $530 | $536 | $543 | $550 | $557 | $564 | $3,317 | $4,040 | $5,446 |
| ABCM Processing | $174 | $176 | $178 | $180 | $183 | $185 | $1,069 | $1,325 | $1,786 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$931** | **$943** | **$954** | **$966** | **$979** | **$991** | **$5,787** | **$7,096** | **$9,569** |
| **Total Profit (Loss)** | **$6,336** | **$6,415** | **$6,495** | **$6,576** | **$6,658** | **$6,741** | **$39,222** | **$48,433** | **$65,189** |

| COURSE # 3: (12 WK LEAD ECG) PRO-FORMA REVENUES/EXPENSES | Year 4 | Year 5 |
|---|---|---|
| COURSE #3 | | |
| Revenues | | |
| Course Fees | $34,855 | $40,471 |
| Exam Fees | $38,123 | $44,265 |
| Module Fees | $1,779 | $2,009 |
| Other Fees | | |
| Total Revenues | **$74,758** | **$86,744** |
| Expenditures | | |
| Variable Costs | | |
| PayPal | $2,337 | $2,715 |
| Virtual Exam Host | $5,446 | $6,324 |
| ABCM Processing | $1,786 | $2,074 |
| Fixed Costs | | |
| Configlio LMS Platform | $0 | $0 |
| Total Expenditures | **$9,569** | **$11,113** |
| **Total Profit (Loss)** | **$65,189** | **$75,632** |

| COURSE # 4: (CARDIAC NURSE PRAC.) PRO-FORMA REVENUES/EXPENSES | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #4 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Exam Fees | $1,580 | $1,980 | $1,985 | $0 | $2,015 | $2,040 | $2,066 | $2,091 | $2,118 |
| Module Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$1,580** | **$1,980** | **$1,985** | **$0** | **$2,015** | **$2,040** | **$2,066** | **$2,091** | **$2,118** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $49 | $62 | $62 | $0 | $63 | $63 | $64 | $65 | $66 |
| Virtual Exam Host | $100 | $125 | $126 | $0 | $128 | $129 | $131 | $132 | $134 |
| ABCM Processing | $20 | $25 | $25 | $0 | $26 | $26 | $26 | $26 | $27 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$169** | **$212** | **$212** | **$0** | **$216** | **$218** | **$221** | **$224** | **$227** |
| **Total Profit (Loss)** | **$1,411** | **$1,768** | **$1,772** | **$0** | **$1,799** | **$1,822** | **$1,844** | **$1,868** | **$1,891** |

| COURSE # 4: (CARDIAC NURSE PRAC.) PRO-FORMA REVENUES/EXPENSES | Month 10 | Month 11 | Month 12 | Month 13 | Month 14 | Month 15 | Month 16 | Month 17 | Month 18 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #4 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Exam Fees | $2,144 | $2,171 | $2,198 | $2,226 | $2,254 | $2,282 | $2,310 | $2,339 | $2,369 |
| Module Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$2,144** | **$2,171** | **$2,198** | **$2,226** | **$2,254** | **$2,282** | **$2,310** | **$2,339** | **$2,369** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $67 | $68 | $68 | $69 | $70 | $71 | $72 | $73 | $74 |
| Virtual Exam Host | $136 | $137 | $139 | $141 | $143 | $144 | $146 | $148 | $150 |
| ABCM Processing | $27 | $27 | $28 | $28 | $29 | $29 | $29 | $30 | $30 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$230** | **$232** | **$235** | **$238** | **$241** | **$244** | **$247** | **$250** | **$254** |
| **Total Profit (Loss)** | **$1,915** | **$1,939** | **$1,963** | **$1,987** | **$2,012** | **$2,038** | **$2,063** | **$2,089** | **$2,115** |

| COURSE # 4: (CARDIAC NURSE PRAC.) PRO-FORMA REVENUES/EXPENSES | Month 19 | Month 20 | Month 21 | Month 22 | Month 23 | Month 24 | Month 25 | Month 26 | Month 27 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #4 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Exam Fees | $2,398 | $2,428 | $2,459 | $2,490 | $2,521 | $2,552 | $2,584 | $2,617 | $2,649 |
| Module Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$2,398** | **$2,428** | **$2,459** | **$2,490** | **$2,521** | **$2,552** | **$2,584** | **$2,617** | **$2,649** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $75 | $76 | $76 | $77 | $78 | $79 | $80 | $81 | $82 |
| Virtual Exam Host | $152 | $154 | $156 | $158 | $160 | $162 | $164 | $166 | $168 |
| ABCM Processing | $30 | $31 | $31 | $32 | $32 | $32 | $33 | $33 | $34 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$257** | **$260** | **$263** | **$267** | **$270** | **$273** | **$277** | **$280** | **$284** |
| **Total Profit (Loss)** | **$2,142** | **$2,168** | **$2,196** | **$2,223** | **$2,251** | **$2,279** | **$2,308** | **$2,337** | **$2,366** |

| COURSE # 4: (CARDIAC NURSE PRAC.) PRO-FORMA REVENUES/EXPENSES | Month 28 | Month 29 | Month 30 | Month 31 | Month 32 | Month 33 | Month 34 | Month 35 | Month 36 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #4 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Exam Fees | $2,683 | $2,716 | $2,750 | $2,785 | $2,820 | $2,855 | $2,891 | $2,927 | $2,963 |
| Module Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$2,683** | **$2,716** | **$2,750** | **$2,785** | **$2,820** | **$2,855** | **$2,891** | **$2,927** | **$2,963** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $83 | $84 | $86 | $87 | $88 | $89 | $90 | $91 | $92 |
| Virtual Exam Host | $170 | $172 | $174 | $176 | $178 | $181 | $183 | $185 | $188 |
| ABCM Processing | $34 | $34 | $35 | $35 | $36 | $36 | $37 | $37 | $38 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$287** | **$291** | **$294** | **$298** | **$302** | **$306** | **$309** | **$313** | **$317** |
| **Total Profit (Loss)** | **$2,395** | **$2,425** | **$2,456** | **$2,487** | **$2,518** | **$2,549** | **$2,581** | **$2,614** | **$2,646** |

| COURSE # 4: (CARDIAC NURSE PRAC.) PRO-FORMA REVENUES/EXPENSES | Month 37 | Month 38 | Month 39 | Month 40 | Month 41 | Month 42 | Month 43 | Month 44 | Month 45 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #4 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Exam Fees | $3,001 | $3,038 | $3,076 | $3,115 | $3,154 | $3,193 | $3,233 | $3,274 | $3,315 |
| Module Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$3,001** | **$3,038** | **$3,076** | **$3,115** | **$3,154** | **$3,193** | **$3,233** | **$3,274** | **$3,315** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $93 | $94 | $96 | $97 | $98 | $99 | $101 | $102 | $103 |
| Virtual Exam Host | $190 | $192 | $195 | $197 | $200 | $202 | $205 | $207 | $210 |
| ABCM Processing | $38 | $38 | $39 | $39 | $40 | $40 | $41 | $41 | $42 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$321** | **$325** | **$329** | **$333** | **$338** | **$342** | **$346** | **$350** | **$355** |
| **Total Profit (Loss)** | **$2,679** | **$2,713** | **$2,747** | **$2,781** | **$2,816** | **$2,851** | **$2,887** | **$2,923** | **$2,960** |

| COURSE # 4: (CARDIAC NURSE PRAC.) PRO-FORMA REVENUES/EXPENSES | Month 46 | Month 47 | Month 48 | Month 49 | Month 50 | Month 51 | Month 52 | Month 53 | Month 54 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #4 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Exam Fees | $3,356 | $3,398 | $3,441 | $3,484 | $3,528 | $3,572 | $3,617 | $3,662 | $3,708 |
| Module Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$3,356** | **$3,398** | **$3,441** | **$3,484** | **$3,528** | **$3,572** | **$3,617** | **$3,662** | **$3,708** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $104 | $106 | $107 | $108 | $110 | $111 | $112 | $114 | $115 |
| Virtual Exam Host | $212 | $215 | $218 | $221 | $223 | $226 | $229 | $232 | $235 |
| ABCM Processing | $42 | $43 | $44 | $44 | $45 | $45 | $46 | $46 | $47 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$359** | **$364** | **$368** | **$373** | **$378** | **$382** | **$387** | **$392** | **$397** |
| **Total Profit (Loss)** | **$2,997** | **$3,035** | **$3,073** | **$3,111** | **$3,150** | **$3,189** | **$3,229** | **$3,270** | **$3,311** |

| COURSE # 4: (CARDIAC NURSE PRAC.) PRO-FORMA REVENUES/EXPENSES | Month 55 | Month 56 | Month 57 | Month 58 | Month 59 | Month 60 | Year 1 | Year 2 | Year 3 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #4 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Exam Fees | $3,754 | $3,801 | $3,849 | $3,897 | $3,946 | $3,995 | $22,388 | $28,628 | $38,594 |
| Module Fees | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$3,754** | **$3,801** | **$3,849** | **$3,897** | **$3,946** | **$3,995** | **$22,388** | **$28,628** | **$38,594** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $117 | $118 | $120 | $121 | $123 | $124 | $696 | $890 | $1,200 |
| Virtual Exam Host | $238 | $241 | $244 | $247 | $250 | $253 | $1,417 | $1,812 | $2,443 |
| ABCM Processing | $48 | $48 | $49 | $49 | $50 | $51 | $283 | $362 | $489 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$402** | **$407** | **$412** | **$417** | **$422** | **$428** | **$2,397** | **$3,065** | **$4,132** |
| **Total Profit (Loss)** | **$3,352** | **$3,394** | **$3,437** | **$3,480** | **$3,523** | **$3,568** | **$19,991** | **$25,563** | **$34,463** |

| COURSE # 4: (CARDIAC NURSE PRAC.) PRO-FORMA REVENUES/EXPENSES | Year 4 | Year 5 |
|---|---|---|
| COURSE #4 | | |
| Revenues | | |
| Course Fees | $0 | $0 |
| Exam Fees | $38,594 | $44,812 |
| Module Fees | $0 | $0 |
| Other Fees | | |
| Total Revenues | **$38,594** | **$44,812** |
| Expenditures | | |
| Variable Costs | | |
| PayPal | $1,200 | $1,394 |
| Virtual Exam Host | $2,443 | $2,836 |
| ABCM Processing | $489 | $567 |
| Fixed Costs | | |
| Configlio LMS Platform | $0 | $0 |
| Total Expenditures | **$4,132** | **$4,797** |
| **Total Profit (Loss)** | **$34,463** | **$40,015** |

| COURSE # 5: (CVRN II) PRO-FORMA REVENUES/EXPENSES | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #5 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $1,650 | $1,671 | $1,692 | $1,713 | $1,734 | $1,756 | $1,778 | $1,800 | $1,841 |
| Exam Fees | $2,750 | $2,784 | $2,819 | $2,855 | $2,890 | $2,927 | $2,963 | $3,000 | $3,068 |
| Module Fees | $105 | $100 | $101 | $102 | $103 | $104 | $105 | $106 | $108 |
| Other Fees | | | | | | | | | |
| Total Revenues | $4,505 | $4,555 | $4,612 | $4,669 | $4,728 | $4,787 | $4,846 | $4,907 | $5,017 |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $140 | $142 | $143 | $145 | $147 | $149 | $151 | $153 | $156 |
| Virtual Exam Host | $275 | $278 | $282 | $285 | $289 | $293 | $296 | $300 | $307 |
| ABCM Processing | $91 | $91 | $92 | $94 | $95 | $96 | $97 | $98 | $101 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | $506 | $511 | $518 | $524 | $531 | $538 | $544 | $551 | $564 |
| Total Profit (Loss) | $3,999 | $4,044 | $4,094 | $4,145 | $4,197 | $4,249 | $4,302 | $4,356 | $4,454 |

| COURSE # 5: (CVRN II) PRO-FORMA REVENUES/EXPENSES | Month 10 | Month 11 | Month 12 | Month 13 | Month 14 | Month 15 | Month 16 | Month 17 | Month 18 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #5 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $1,882 | $1,925 | $1,968 | $2,013 | $2,058 | $2,104 | $2,152 | $2,200 | $2,250 |
| Exam Fees | $3,137 | $3,208 | $3,280 | $3,354 | $3,430 | $3,507 | $3,586 | $3,667 | $3,750 |
| Module Fees | $111 | $113 | $115 | $117 | $120 | $122 | $125 | $127 | $130 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$5,130** | **$5,246** | **$5,364** | **$5,484** | **$5,608** | **$5,734** | **$5,863** | **$5,995** | **$6,130** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $160 | $163 | $167 | $171 | $175 | $179 | $183 | $187 | $191 |
| Virtual Exam Host | $314 | $321 | $328 | $335 | $343 | $351 | $359 | $367 | $375 |
| ABCM Processing | $103 | $105 | $108 | $110 | $113 | $115 | $118 | $120 | $123 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$576** | **$589** | **$603** | **$616** | **$630** | **$644** | **$659** | **$674** | **$689** |
| **Total Profit (Loss)** | **$4,554** | **$4,656** | **$4,761** | **$4,868** | **$4,977** | **$5,089** | **$5,204** | **$5,321** | **$5,441** |

| COURSE # 5: (CVRN II) PRO-FORMA REVENUES/EXPENSES | Month 19 | Month 20 | Month 21 | Month 22 | Month 23 | Month 24 | Month 25 | Month 26 | Month 27 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #5 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $2,301 | $2,353 | $2,406 | $2,460 | $2,515 | $2,572 | $2,630 | $2,689 | $2,750 |
| Exam Fees | $3,834 | $3,921 | $4,009 | $4,100 | $4,192 | $4,287 | $4,383 | $4,482 | $4,583 |
| Module Fees | $132 | $135 | $138 | $141 | $143 | $146 | $149 | $152 | $155 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$6,267** | **$6,409** | **$6,553** | **$6,700** | **$6,851** | **$7,005** | **$7,163** | **$7,324** | **$7,489** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $195 | $200 | $204 | $209 | $214 | $218 | $223 | $228 | $234 |
| Virtual Exam Host | $383 | $392 | $401 | $410 | $419 | $429 | $438 | $448 | $458 |
| ABCM Processing | $126 | $129 | $132 | $134 | $138 | $141 | $144 | $147 | $150 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$705** | **$720** | **$737** | **$753** | **$770** | **$788** | **$805** | **$824** | **$842** |
| **Total Profit (Loss)** | **$5,563** | **$5,688** | **$5,816** | **$5,947** | **$6,081** | **$6,217** | **$6,357** | **$6,500** | **$6,646** |

| COURSE # 5: (CVRN II) PRO-FORMA REVENUES/EXPENSES | Month 28 | Month 29 | Month 30 | Month 31 | Month 32 | Month 33 | Month 34 | Month 35 | Month 36 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #5 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $2,812 | $2,875 | $2,940 | $3,007 | $3,074 | $3,144 | $3,215 | $3,287 | $3,361 |
| Exam Fees | $4,687 | $4,792 | $4,900 | $5,011 | $5,124 | $5,239 | $5,358 | $5,478 | $5,602 |
| Module Fees | $158 | $162 | $165 | $168 | $172 | $175 | $179 | $182 | $186 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$7,657** | **$7,829** | **$8,006** | **$8,186** | **$8,370** | **$8,558** | **$8,751** | **$8,948** | **$9,149** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $239 | $244 | $250 | $255 | $261 | $267 | $273 | $279 | $286 |
| Virtual Exam Host | $469 | $479 | $490 | $501 | $512 | $524 | $536 | $548 | $560 |
| ABCM Processing | $154 | $157 | $161 | $164 | $168 | $172 | $176 | $180 | $184 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$861** | **$881** | **$901** | **$921** | **$942** | **$963** | **$985** | **$1,007** | **$1,030** |
| **Total Profit (Loss)** | **$6,796** | **$6,949** | **$7,105** | **$7,265** | **$7,428** | **$7,595** | **$7,766** | **$7,941** | **$8,119** |

| COURSE # 5: (CVRN II) PRO-FORMA REVENUES/EXPENSES | Month 37 | Month 38 | Month 39 | Month 40 | Month 41 | Month 42 | Month 43 | Month 44 | Month 45 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #5 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $3,437 | $3,514 | $3,594 | $3,675 | $3,758 | $3,842 | $3,929 | $4,018 | $4,108 |
| Exam Fees | $5,728 | $5,857 | $5,990 | $6,125 | $6,263 | $6,404 | $6,548 | $6,696 | $6,847 |
| Module Fees | $190 | $193 | $197 | $201 | $205 | $210 | $214 | $218 | $222 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$9,355** | **$9,565** | **$9,781** | **$10,001** | **$10,226** | **$10,456** | **$10,691** | **$10,932** | **$11,178** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $292 | $299 | $305 | $312 | $319 | $327 | $334 | $341 | $349 |
| Virtual Exam Host | $573 | $586 | $599 | $612 | $626 | $640 | $655 | $670 | $685 |
| ABCM Processing | $188 | $192 | $196 | $201 | $205 | $210 | $215 | $220 | $225 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$1,053** | **$1,077** | **$1,101** | **$1,126** | **$1,151** | **$1,177** | **$1,204** | **$1,231** | **$1,258** |
| **Total Profit (Loss)** | **$8,302** | **$8,489** | **$8,680** | **$8,875** | **$9,075** | **$9,279** | **$9,488** | **$9,701** | **$9,919** |

| COURSE # 5: (CVRN II) PRO-FORMA REVENUES/EXPENSES | Month 46 | Month 47 | Month 48 | Month 49 | Month 50 | Month 51 | Month 52 | Month 53 | Month 54 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #5 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $4,201 | $4,296 | $4,392 | $4,491 | $4,593 | $4,696 | $4,802 | $4,911 | $5,021 |
| Exam Fees | $7,001 | $7,159 | $7,321 | $7,486 | $7,655 | $7,827 | $8,004 | $8,184 | $8,369 |
| Module Fees | $227 | $232 | $236 | $241 | $246 | $251 | $256 | $261 | $266 |
| Other Fees | | | | | | | | | |
| Total Revenues | $11,429 | $11,686 | $11,949 | $12,218 | $12,493 | $12,774 | $13,062 | $13,356 | $13,656 |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $357 | $365 | $373 | $382 | $390 | $399 | $408 | $418 | $427 |
| Virtual Exam Host | $700 | $716 | $732 | $749 | $765 | $783 | $800 | $818 | $837 |
| ABCM Processing | $230 | $235 | $240 | $246 | $251 | $257 | $263 | $268 | $274 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | $1,287 | $1,316 | $1,346 | $1,376 | $1,407 | $1,439 | $1,471 | $1,504 | $1,538 |
| Total Profit (Loss) | $10,142 | $10,371 | $10,604 | $10,842 | $11,086 | $11,336 | $11,591 | $11,851 | $12,118 |

| COURSE # 5: (CVRN II) PRO-FORMA REVENUES/EXPENSES | Month 55 | Month 56 | Month 57 | Month 58 | Month 59 | Month 60 | Year 1 | Year 2 | Year 3 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #5 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $5,135 | $5,250 | $5,369 | $5,490 | $5,614 | $5,740 | $21,409 | $27,383 | $46,764 |
| Exam Fees | $8,558 | $8,750 | $8,948 | $9,150 | $9,356 | $9,567 | $35,682 | $45,638 | $77,939 |
| Module Fees | $272 | $277 | $283 | $288 | $294 | $300 | $1,274 | $1,576 | $2,546 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$13,964** | **$14,278** | **$14,599** | **$14,928** | **$15,264** | **$15,607** | **$58,366** | **$74,597** | **$127,249** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $437 | $446 | $457 | $467 | $477 | $488 | $1,816 | $2,324 | $3,974 |
| Virtual Exam Host | $856 | $875 | $895 | $915 | $936 | $957 | $3,568 | $4,564 | $7,794 |
| ABCM Processing | $281 | $287 | $293 | $300 | $307 | $314 | $1,171 | $1,497 | $2,556 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$1,573** | **$1,609** | **$1,645** | **$1,682** | **$1,720** | **$1,759** | **$6,556** | **$8,385** | **$14,325** |
| **Total Profit (Loss)** | **$12,391** | **$12,669** | **$12,954** | **$13,246** | **$13,544** | **$13,848** | **$51,810** | **$66,212** | **$112,924** |

| COURSE # 5: (CVRN II) PRO-FORMA REVENUES/EXPENSES | Year 4 | Year 5 |
|---|---|---|
| **COURSE #5** | | |
| | | |
| Revenues | | |
| Course Fees | $46,764 | $61,112 |
| Exam Fees | $77,939 | $101,853 |
| Module Fees | $2,546 | $3,235 |
| Other Fees | | |
| Total Revenues | **$127,249** | **$166,199** |
| | | |
| Expenditures | | |
| Variable Costs | | |
| PayPal | $3,974 | $5,197 |
| Virtual Exam Host | $7,794 | $10,185 |
| ABCM Processing | $2,556 | $3,341 |
| Fixed Costs | | |
| Configlio LMS Platform | $0 | $0 |
| Total Expenditures | **$14,325** | **$18,723** |
| | | |
| **Total Profit (Loss)** | **$112,924** | **$147,476** |

| COURSE # 6: (Advanced ECG) PRO-FORMA REVENUES/EXPENSES | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #6 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $0 | $301 | $905 | $1,511 | $1,545 | $1,580 | $1,616 | $1,652 | $1,690 |
| Exam Fees | $350 | $702 | $1,055 | $1,763 | $1,803 | $1,844 | $1,885 | $1,928 | $1,971 |
| Module Fees | $0 | $18 | $27 | $45 | $46 | $47 | $48 | $49 | $50 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$350** | **$1,021** | **$1,987** | **$3,319** | **$3,394** | **$3,471** | **$3,549** | **$3,629** | **$3,710** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $11 | $32 | $62 | $103 | $106 | $108 | $110 | $113 | $115 |
| Virtual Exam Host | $25 | $50 | $75 | $126 | $129 | $132 | $135 | $138 | $141 |
| ABCM Processing | $5 | $14 | $25 | $41 | $42 | $43 | $44 | $45 | $46 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$41** | **$96** | **$162** | **$271** | **$277** | **$283** | **$289** | **$296** | **$302** |
| **Total Profit (Loss)** | **$309** | **$924** | **$1,825** | **$3,049** | **$3,118** | **$3,188** | **$3,260** | **$3,333** | **$3,408** |

| COURSE # 6: (Advanced ECG) PRO-FORMA REVENUES/EXPENSES | Month 10 | Month 11 | Month 12 | Month 13 | Month 14 | Month 15 | Month 16 | Month 17 | Month 18 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #6 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $1,728 | $1,767 | $1,806 | $1,847 | $1,889 | $1,931 | $1,975 | $2,019 | $2,065 |
| Exam Fees | $2,016 | $2,061 | $2,108 | $2,155 | $2,204 | $2,253 | $2,304 | $2,356 | $2,409 |
| Module Fees | $51 | $52 | $53 | $54 | $55 | $56 | $57 | $58 | $60 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$3,794** | **$3,879** | **$3,967** | **$4,056** | **$4,147** | **$4,241** | **$4,336** | **$4,434** | **$4,534** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $118 | $121 | $123 | $126 | $129 | $132 | $135 | $138 | $141 |
| Virtual Exam Host | $144 | $147 | $151 | $154 | $157 | $161 | $165 | $168 | $172 |
| ABCM Processing | $47 | $48 | $49 | $50 | $52 | $53 | $54 | $55 | $56 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$309** | **$316** | **$323** | **$331** | **$338** | **$346** | **$354** | **$362** | **$370** |
| Total Profit (Loss) | **$3,485** | **$3,563** | **$3,643** | **$3,725** | **$3,809** | **$3,895** | **$3,983** | **$4,072** | **$4,164** |

| COURSE # 6: (Advanced ECG) PRO-FORMA REVENUES/EXPENSES | Month 19 | Month 20 | Month 21 | Month 22 | Month 23 | Month 24 | Month 25 | Month 26 | Month 27 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #6 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $2,112 | $2,159 | $2,208 | $2,258 | $2,309 | $2,361 | $2,414 | $2,468 | $2,524 |
| Exam Fees | $2,464 | $2,519 | $2,576 | $2,634 | $2,693 | $2,754 | $2,816 | $2,880 | $2,945 |
| Module Fees | $61 | $62 | $63 | $64 | $66 | $67 | $68 | $70 | $71 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$4,636** | **$4,740** | **$4,847** | **$4,956** | **$5,068** | **$5,182** | **$5,299** | **$5,418** | **$5,540** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $144 | $148 | $151 | $154 | $158 | $161 | $165 | $169 | $173 |
| Virtual Exam Host | $176 | $180 | $184 | $188 | $192 | $197 | $201 | $206 | $210 |
| ABCM Processing | $58 | $59 | $60 | $62 | $63 | $65 | $66 | $67 | $69 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$378** | **$387** | **$395** | **$404** | **$413** | **$423** | **$432** | **$442** | **$452** |
| **Total Profit (Loss)** | **$4,258** | **$4,354** | **$4,452** | **$4,552** | **$4,654** | **$4,759** | **$4,866** | **$4,976** | **$5,088** |

| COURSE # 6: (Advanced ECG) PRO-FORMA REVENUES/EXPENSES | Month 28 | Month 29 | Month 30 | Month 31 | Month 32 | Month 33 | Month 34 | Month 35 | Month 36 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #6 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $2,581 | $2,639 | $2,699 | $2,759 | $2,822 | $2,885 | $2,950 | $3,017 | $3,085 |
| Exam Fees | $3,011 | $3,079 | $3,148 | $3,219 | $3,292 | $3,366 | $3,442 | $3,520 | $3,599 |
| Module Fees | $73 | $74 | $76 | $77 | $79 | $80 | $82 | $84 | $85 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$5,665** | **$5,792** | **$5,923** | **$6,056** | **$6,192** | **$6,332** | **$6,474** | **$6,620** | **$6,769** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $176 | $180 | $185 | $189 | $193 | $197 | $202 | $206 | $211 |
| Virtual Exam Host | $215 | $220 | $225 | $230 | $235 | $240 | $246 | $251 | $257 |
| ABCM Processing | $71 | $72 | $74 | $75 | $77 | $79 | $81 | $82 | $84 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$462** | **$473** | **$483** | **$494** | **$505** | **$517** | **$528** | **$540** | **$552** |
| **Total Profit (Loss)** | **$5,203** | **$5,320** | **$5,439** | **$5,562** | **$5,687** | **$5,815** | **$5,946** | **$6,080** | **$6,217** |

| COURSE # 6: (Advanced ECG) PRO-FORMA REVENUES/EXPENSES | Month 37 | Month 38 | Month 39 | Month 40 | Month 41 | Month 42 | Month 43 | Month 44 | Month 45 |
|---|---|---|---|---|---|---|---|---|---|
| **COURSE #6** | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $3,155 | $3,226 | $3,298 | $3,373 | $3,449 | $3,527 | $3,606 | $3,687 | $3,771 |
| Exam Fees | $3,680 | $3,763 | $3,848 | $3,935 | $4,024 | $4,114 | $4,207 | $4,302 | $4,399 |
| Module Fees | $87 | $89 | $91 | $92 | $94 | $96 | $98 | $100 | $102 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$6,922** | **$7,078** | **$7,237** | **$7,400** | **$7,567** | **$7,737** | **$7,911** | **$8,090** | **$8,272** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $216 | $221 | $226 | $231 | $236 | $241 | $247 | $252 | $258 |
| Virtual Exam Host | $263 | $269 | $275 | $281 | $287 | $294 | $301 | $307 | $314 |
| ABCM Processing | $86 | $88 | $90 | $92 | $94 | $96 | $99 | $101 | $103 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$565** | **$578** | **$591** | **$604** | **$618** | **$632** | **$646** | **$660** | **$675** |
| **Total Profit (Loss)** | **$6,357** | **$6,500** | **$6,646** | **$6,796** | **$6,949** | **$7,106** | **$7,266** | **$7,429** | **$7,596** |

| COURSE # 6: (Advanced ECG) PRO-FORMA REVENUES/EXPENSES | Month 46 | Month 47 | Month 48 | Month 49 | Month 50 | Month 51 | Month 52 | Month 53 | Month 54 |
|---|---|---|---|---|---|---|---|---|---|
| **COURSE #6** | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $3,856 | $3,943 | $4,031 | $4,122 | $4,215 | $4,310 | $4,408 | $4,507 | $4,609 |
| Exam Fees | $4,498 | $4,600 | $4,703 | $4,809 | $4,918 | $5,029 | $5,142 | $5,258 | $5,377 |
| Module Fees | $104 | $106 | $108 | $111 | $113 | $115 | $117 | $120 | $122 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$8,458** | **$8,649** | **$8,843** | **$9,042** | **$9,246** | **$9,454** | **$9,667** | **$9,885** | **$10,108** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $264 | $270 | $276 | $282 | $288 | $295 | $302 | $308 | $315 |
| Virtual Exam Host | $321 | $329 | $336 | $344 | $351 | $359 | $367 | $376 | $384 |
| ABCM Processing | $105 | $108 | $110 | $113 | $115 | $118 | $120 | $123 | $126 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$690** | **$706** | **$722** | **$738** | **$755** | **$772** | **$789** | **$807** | **$825** |
| **Total Profit (Loss)** | **$7,768** | **$7,942** | **$8,121** | **$8,304** | **$8,491** | **$8,682** | **$8,878** | **$9,078** | **$9,282** |

| COURSE # 6: (Advanced ECG) PRO-FORMA REVENUES/EXPENSES | Month 55 | Month 56 | Month 57 | Month 58 | Month 59 | Month 60 | Year 1 | Year 2 | Year 3 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #6 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $4,713 | $4,819 | $4,927 | $5,039 | $5,152 | $5,268 | $16,100 | $25,133 | $42,921 |
| Exam Fees | $5,498 | $5,622 | $5,749 | $5,878 | $6,011 | $6,146 | $19,485 | $29,321 | $50,074 |
| Module Fees | $125 | $127 | $130 | $132 | $135 | $138 | $484 | $723 | $1,168 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$10,335** | **$10,568** | **$10,806** | **$11,049** | **$11,298** | **$11,553** | **$36,070** | **$55,177** | **$94,163** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $323 | $330 | $337 | $345 | $353 | $361 | $1,122 | $1,718 | $2,936 |
| Virtual Exam Host | $393 | $402 | $411 | $420 | $429 | $439 | $1,392 | $2,094 | $3,577 |
| ABCM Processing | $129 | $132 | $135 | $138 | $141 | $144 | $451 | $687 | $1,173 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$844** | **$863** | **$883** | **$902** | **$923** | **$944** | **$2,965** | **$4,499** | **$7,686** |
| **Total Profit (Loss)** | **$9,491** | **$9,705** | **$9,923** | **$10,147** | **$10,375** | **$10,609** | **$33,104** | **$50,678** | **$86,477** |

| COURSE # 6: (Advanced ECG) PRO-FORMA REVENUES/EXPENSES | Year 4 | Year 5 |
|---|---|---|
| COURSE #6 | | |
| | | |
| Revenues | | |
| Course Fees | $42,921 | $56,090 |
| Exam Fees | $50,074 | $65,438 |
| Module Fees | $1,168 | $1,485 |
| Other Fees | | |
| Total Revenues | **$94,163** | **$123,012** |
| | | |
| Expenditures | | |
| Variable Costs | | |
| PayPal | $2,936 | $3,838 |
| Virtual Exam Host | $3,577 | $4,674 |
| ABCM Processing | $1,173 | $1,533 |
| Fixed Costs | | |
| Configlio LMS Platform | $0 | $0 |
| Total Expenditures | **$7,686** | **$10,046** |
| | | |
| **Total Profit (Loss)** | **$86,477** | **$112,966** |

| COURSE # 7: (Emergency ECG) PRO-FORMA REVENUES/EXPENSES | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 |
|---|---|---|---|---|---|---|---|---|---|
| **COURSE #7** | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $0 | $351 | $1,055 | $1,763 | $1,803 | $1,844 | $1,885 | $1,928 | $1,971 |
| Exam Fees | $350 | $702 | $1,055 | $1,763 | $1,803 | $1,844 | $1,885 | $1,928 | $1,971 |
| Module Fees | $0 | $18 | $27 | $45 | $46 | $47 | $48 | $49 | $50 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$350** | **$1,071** | **$2,138** | **$3,571** | **$3,652** | **$3,734** | **$3,818** | **$3,904** | **$3,992** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $11 | $33 | $66 | $111 | $114 | $116 | $119 | $121 | $124 |
| Virtual Exam Host | $25 | $50 | $75 | $126 | $129 | $132 | $135 | $138 | $141 |
| ABCM Processing | $5 | $14 | $25 | $41 | $42 | $43 | $44 | $45 | $46 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$41** | **$98** | **$167** | **$278** | **$285** | **$291** | **$298** | **$304** | **$311** |
| **Total Profit (Loss)** | **$309** | **$973** | **$1,971** | **$3,293** | **$3,367** | **$3,443** | **$3,520** | **$3,600** | **$3,681** |

| COURSE # 7: (Emergency ECG) PRO-FORMA REVENUES/EXPENSES | Month 10 | Month 11 | Month 12 | Month 13 | Month 14 | Month 15 | Month 16 | Month 17 | Month 18 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #7 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $2,016 | $2,061 | $2,108 | $2,155 | $2,204 | $2,253 | $2,304 | $2,356 | $2,409 |
| Exam Fees | $2,016 | $2,061 | $2,108 | $2,155 | $2,204 | $2,253 | $2,304 | $2,356 | $2,409 |
| Module Fees | $51 | $52 | $53 | $54 | $55 | $56 | $57 | $58 | $60 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$4,082** | **$4,174** | **$4,268** | **$4,364** | **$4,462** | **$4,563** | **$4,665** | **$4,771** | **$4,878** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $127 | $130 | $133 | $136 | $139 | $142 | $145 | $149 | $152 |
| Virtual Exam Host | $144 | $147 | $151 | $154 | $157 | $161 | $165 | $168 | $172 |
| ABCM Processing | $47 | $48 | $49 | $50 | $52 | $53 | $54 | $55 | $56 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$318** | **$325** | **$333** | **$340** | **$348** | **$356** | **$364** | **$372** | **$380** |
| **Total Profit (Loss)** | **$3,764** | **$3,848** | **$3,935** | **$4,024** | **$4,114** | **$4,207** | **$4,302** | **$4,399** | **$4,498** |

| COURSE # 7: (Emergency ECG) PRO-FORMA REVENUES/EXPENSES | Month 19 | Month 20 | Month 21 | Month 22 | Month 23 | Month 24 | Month 25 | Month 26 | Month 27 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #7 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $2,464 | $2,519 | $2,576 | $2,634 | $2,693 | $2,754 | $2,816 | $2,880 | $2,945 |
| Exam Fees | $2,464 | $2,519 | $2,576 | $2,634 | $2,693 | $2,754 | $2,816 | $2,880 | $2,945 |
| Module Fees | $61 | $62 | $63 | $64 | $66 | $67 | $68 | $70 | $71 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$4,988** | **$5,100** | **$5,215** | **$5,332** | **$5,453** | **$5,575** | **$5,701** | **$5,829** | **$5,961** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $155 | $159 | $162 | $166 | $170 | $174 | $178 | $182 | $186 |
| Virtual Exam Host | $176 | $180 | $184 | $188 | $192 | $197 | $201 | $206 | $210 |
| ABCM Processing | $58 | $59 | $60 | $62 | $63 | $65 | $66 | $67 | $69 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$389** | **$398** | **$407** | **$416** | **$425** | **$435** | **$445** | **$455** | **$465** |
| **Total Profit (Loss)** | **$4,599** | **$4,702** | **$4,808** | **$4,917** | **$5,027** | **$5,140** | **$5,256** | **$5,375** | **$5,496** |

| COURSE # 7: (Emergency ECG) PRO-FORMA REVENUES/EXPENSES | Month 28 | Month 29 | Month 30 | Month 31 | Month 32 | Month 33 | Month 34 | Month 35 | Month 36 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #7 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $3,011 | $3,079 | $3,148 | $3,219 | $3,292 | $3,366 | $3,442 | $3,520 | $3,599 |
| Exam Fees | $3,011 | $3,079 | $3,148 | $3,219 | $3,292 | $3,366 | $3,442 | $3,520 | $3,599 |
| Module Fees | $73 | $74 | $76 | $77 | $79 | $80 | $82 | $84 | $85 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$6,095** | **$6,232** | **$6,372** | **$6,516** | **$6,663** | **$6,813** | **$6,966** | **$7,123** | **$7,284** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $190 | $194 | $199 | $203 | $208 | $212 | $217 | $222 | $227 |
| Virtual Exam Host | $215 | $220 | $225 | $230 | $235 | $240 | $246 | $251 | $257 |
| ABCM Processing | $71 | $72 | $74 | $75 | $77 | $79 | $81 | $82 | $84 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$475** | **$486** | **$497** | **$508** | **$520** | **$532** | **$544** | **$556** | **$568** |
| **Total Profit (Loss)** | **$5,619** | **$5,746** | **$5,875** | **$6,008** | **$6,143** | **$6,281** | **$6,423** | **$6,567** | **$6,715** |

**COURSE # 7: (Emergency ECG)**
**PRO-FORMA REVENUES/EXPENSES**

| | Month 37 | Month 38 | Month 39 | Month 40 | Month 41 | Month 42 | Month 43 | Month 44 | Month 45 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #7 | | | | | | | | | |
| | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $3,680 | $3,763 | $3,848 | $3,935 | $4,024 | $4,114 | $4,207 | $4,302 | $4,399 |
| Exam Fees | $3,680 | $3,763 | $3,848 | $3,935 | $4,024 | $4,114 | $4,207 | $4,302 | $4,399 |
| Module Fees | $87 | $89 | $91 | $92 | $94 | $96 | $98 | $100 | $102 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$7,448** | **$7,615** | **$7,787** | **$7,962** | **$8,142** | **$8,325** | **$8,512** | **$8,704** | **$8,900** |
| | | | | | | | | | |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $232 | $237 | $243 | $248 | $254 | $260 | $265 | $271 | $278 |
| Virtual Exam Host | $263 | $269 | $275 | $281 | $287 | $294 | $301 | $307 | $314 |
| ABCM Processing | $86 | $88 | $90 | $92 | $94 | $96 | $99 | $101 | $103 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$581** | **$594** | **$608** | **$621** | **$635** | **$650** | **$664** | **$679** | **$695** |
| | | | | | | | | | |
| **Total Profit (Loss)** | **$6,866** | **$7,021** | **$7,179** | **$7,341** | **$7,506** | **$7,675** | **$7,848** | **$8,025** | **$8,205** |

| COURSE # 7: (Emergency ECG) PRO-FORMA REVENUES/EXPENSES | Month 46 | Month 47 | Month 48 | Month 49 | Month 50 | Month 51 | Month 52 | Month 53 | Month 54 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #7 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $4,498 | $4,600 | $4,703 | $4,809 | $4,918 | $5,029 | $5,142 | $5,258 | $5,377 |
| Exam Fees | $4,498 | $4,600 | $4,703 | $4,809 | $4,918 | $5,029 | $5,142 | $5,258 | $5,377 |
| Module Fees | $104 | $106 | $108 | $111 | $113 | $115 | $117 | $120 | $122 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$9,101** | **$9,306** | **$9,515** | **$9,729** | **$9,949** | **$10,173** | **$10,402** | **$10,636** | **$10,876** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $284 | $290 | $297 | $303 | $310 | $317 | $324 | $332 | $339 |
| Virtual Exam Host | $321 | $329 | $336 | $344 | $351 | $359 | $367 | $376 | $384 |
| ABCM Processing | $105 | $108 | $110 | $113 | $115 | $118 | $120 | $123 | $126 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$710** | **$726** | **$743** | **$760** | **$777** | **$794** | **$812** | **$831** | **$849** |
| **Total Profit (Loss)** | **$8,390** | **$8,579** | **$8,772** | **$8,970** | **$9,172** | **$9,378** | **$9,590** | **$9,806** | **$10,026** |

| COURSE # 7: (Emergency ECG) PRO-FORMA REVENUES/EXPENSES | Month 55 | Month 56 | Month 57 | Month 58 | Month 59 | Month 60 | Year 1 | Year 2 | Year 3 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #7 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $5,498 | $5,622 | $5,749 | $5,878 | $6,011 | $6,146 | $18,784 | $29,321 | $50,074 |
| Exam Fees | $5,498 | $5,622 | $5,749 | $5,878 | $6,011 | $6,146 | $19,485 | $29,321 | $50,074 |
| Module Fees | $125 | $127 | $130 | $132 | $135 | $138 | $484 | $723 | $1,168 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$11,121** | **$11,371** | **$11,627** | **$11,889** | **$12,157** | **$12,431** | **$38,753** | **$59,366** | **$101,317** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $347 | $355 | $363 | $371 | $379 | $388 | $1,206 | $1,848 | $3,159 |
| Virtual Exam Host | $393 | $402 | $411 | $420 | $429 | $439 | $1,392 | $2,094 | $3,577 |
| ABCM Processing | $129 | $132 | $135 | $138 | $141 | $144 | $451 | $687 | $1,173 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$868** | **$888** | **$908** | **$929** | **$950** | **$971** | **$3,049** | **$4,630** | **$7,909** |
| **Total Profit (Loss)** | **$10,252** | **$10,483** | **$10,719** | **$10,961** | **$11,207** | **$11,460** | **$35,704** | **$54,736** | **$93,408** |

| **COURSE # 7: (Emergency ECG)**<br>**PRO-FORMA REVENUES/EXPENSES** | Year 4 | Year 5 |
|---|---|---|
| COURSE #7 | | |
| | | |
| Revenues | | |
| Course Fees | $50,074 | $65,438 |
| Exam Fees | $50,074 | $65,438 |
| Module Fees | $1,168 | $1,485 |
| Other Fees | | |
| Total Revenues | **$101,317** | **$132,360** |
| | | |
| Expenditures | | |
| Variable Costs | | |
| PayPal | $3,159 | $4,129 |
| Virtual Exam Host | $3,577 | $4,674 |
| ABCM Processing | $1,173 | $1,533 |
| Fixed Costs | | |
| Configlio LMS Platform | $0 | $0 |
| Total Expenditures | **$7,909** | **$10,336** |
| | | |
| **Total Profit (Loss)** | **$93,408** | **$122,024** |

| COURSE # 7: (Emergency ECG) PRO-FORMA REVENUES/EXPENSES | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 |
|---|---|---|---|---|---|---|---|---|---|
| **COURSE #7** | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $0 | $351 | $1,055 | $1,763 | $1,803 | $1,844 | $1,885 | $1,928 | $1,971 |
| Exam Fees | $350 | $702 | $1,055 | $1,763 | $1,803 | $1,844 | $1,885 | $1,928 | $1,971 |
| Module Fees | $0 | $18 | $27 | $45 | $46 | $47 | $48 | $49 | $50 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$350** | **$1,071** | **$2,138** | **$3,571** | **$3,652** | **$3,734** | **$3,818** | **$3,904** | **$3,992** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $11 | $33 | $66 | $111 | $114 | $116 | $119 | $121 | $124 |
| Virtual Exam Host | $25 | $50 | $75 | $126 | $129 | $132 | $135 | $138 | $141 |
| ABCM Processing | $5 | $14 | $25 | $41 | $42 | $43 | $44 | $45 | $46 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$41** | **$98** | **$167** | **$278** | **$285** | **$291** | **$298** | **$304** | **$311** |
| **Total Profit (Loss)** | **$309** | **$973** | **$1,971** | **$3,293** | **$3,367** | **$3,443** | **$3,520** | **$3,600** | **$3,681** |

| COURSE # 7: (Emergency ECG) PRO-FORMA REVENUES/EXPENSES | Month 10 | Month 11 | Month 12 | Month 13 | Month 14 | Month 15 | Month 16 | Month 17 | Month 18 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #7 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $2,016 | $2,061 | $2,108 | $2,155 | $2,204 | $2,253 | $2,304 | $2,356 | $2,409 |
| Exam Fees | $2,016 | $2,061 | $2,108 | $2,155 | $2,204 | $2,253 | $2,304 | $2,356 | $2,409 |
| Module Fees | $51 | $52 | $53 | $54 | $55 | $56 | $57 | $58 | $60 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$4,082** | **$4,174** | **$4,268** | **$4,364** | **$4,462** | **$4,563** | **$4,665** | **$4,771** | **$4,878** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $127 | $130 | $133 | $136 | $139 | $142 | $145 | $149 | $152 |
| Virtual Exam Host | $144 | $147 | $151 | $154 | $157 | $161 | $165 | $168 | $172 |
| ABCM Processing | $47 | $48 | $49 | $50 | $52 | $53 | $54 | $55 | $56 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$318** | **$325** | **$333** | **$340** | **$348** | **$356** | **$364** | **$372** | **$380** |
| **Total Profit (Loss)** | **$3,764** | **$3,848** | **$3,935** | **$4,024** | **$4,114** | **$4,207** | **$4,302** | **$4,399** | **$4,498** |

| COURSE # 7: (Emergency ECG) PRO-FORMA REVENUES/EXPENSES | Month 19 | Month 20 | Month 21 | Month 22 | Month 23 | Month 24 | Month 25 | Month 26 | Month 27 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #7 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $2,464 | $2,519 | $2,576 | $2,634 | $2,693 | $2,754 | $2,816 | $2,880 | $2,945 |
| Exam Fees | $2,464 | $2,519 | $2,576 | $2,634 | $2,693 | $2,754 | $2,816 | $2,880 | $2,945 |
| Module Fees | $61 | $62 | $63 | $64 | $66 | $67 | $68 | $70 | $71 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$4,988** | **$5,100** | **$5,215** | **$5,332** | **$5,453** | **$5,575** | **$5,701** | **$5,829** | **$5,961** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $155 | $159 | $162 | $166 | $170 | $174 | $178 | $182 | $186 |
| Virtual Exam Host | $176 | $180 | $184 | $188 | $192 | $197 | $201 | $206 | $210 |
| ABCM Processing | $58 | $59 | $60 | $62 | $63 | $65 | $66 | $67 | $69 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$389** | **$398** | **$407** | **$416** | **$425** | **$435** | **$445** | **$455** | **$465** |
| **Total Profit (Loss)** | **$4,599** | **$4,702** | **$4,808** | **$4,917** | **$5,027** | **$5,140** | **$5,256** | **$5,375** | **$5,496** |

| COURSE # 7: (Emergency ECG) PRO-FORMA REVENUES/EXPENSES | Month 28 | Month 29 | Month 30 | Month 31 | Month 32 | Month 33 | Month 34 | Month 35 | Month 36 |
|---|---|---|---|---|---|---|---|---|---|
| **COURSE #7** | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $3,011 | $3,079 | $3,148 | $3,219 | $3,292 | $3,366 | $3,442 | $3,520 | $3,599 |
| Exam Fees | $3,011 | $3,079 | $3,148 | $3,219 | $3,292 | $3,366 | $3,442 | $3,520 | $3,599 |
| Module Fees | $73 | $74 | $76 | $77 | $79 | $80 | $82 | $84 | $85 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$6,095** | **$6,232** | **$6,372** | **$6,516** | **$6,663** | **$6,813** | **$6,966** | **$7,123** | **$7,284** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $190 | $194 | $199 | $203 | $208 | $212 | $217 | $222 | $227 |
| Virtual Exam Host | $215 | $220 | $225 | $230 | $235 | $240 | $246 | $251 | $257 |
| ABCM Processing | $71 | $72 | $74 | $75 | $77 | $79 | $81 | $82 | $84 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$475** | **$486** | **$497** | **$508** | **$520** | **$532** | **$544** | **$556** | **$568** |
| **Total Profit (Loss)** | **$5,619** | **$5,746** | **$5,875** | **$6,008** | **$6,143** | **$6,281** | **$6,423** | **$6,567** | **$6,715** |

**COURSE # 7: (Emergency ECG) PRO-FORMA REVENUES/EXPENSES**

| | Month 37 | Month 38 | Month 39 | Month 40 | Month 41 | Month 42 | Month 43 | Month 44 | Month 45 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #7 | | | | | | | | | |
| **Revenues** | | | | | | | | | |
| Course Fees | $3,680 | $3,763 | $3,848 | $3,935 | $4,024 | $4,114 | $4,207 | $4,302 | $4,399 |
| Exam Fees | $3,680 | $3,763 | $3,848 | $3,935 | $4,024 | $4,114 | $4,207 | $4,302 | $4,399 |
| Module Fees | $87 | $89 | $91 | $92 | $94 | $96 | $98 | $100 | $102 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$7,448** | **$7,615** | **$7,787** | **$7,962** | **$8,142** | **$8,325** | **$8,512** | **$8,704** | **$8,900** |
| **Expenditures** | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $232 | $237 | $243 | $248 | $254 | $260 | $265 | $271 | $278 |
| Virtual Exam Host | $263 | $269 | $275 | $281 | $287 | $294 | $301 | $307 | $314 |
| ABCM Processing | $86 | $88 | $90 | $92 | $94 | $96 | $99 | $101 | $103 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$581** | **$594** | **$608** | **$621** | **$635** | **$650** | **$664** | **$679** | **$695** |
| **Total Profit (Loss)** | **$6,866** | **$7,021** | **$7,179** | **$7,341** | **$7,506** | **$7,675** | **$7,848** | **$8,025** | **$8,205** |

| COURSE # 7: (Emergency ECG) PRO-FORMA REVENUES/EXPENSES | Month 46 | Month 47 | Month 48 | Month 49 | Month 50 | Month 51 | Month 52 | Month 53 | Month 54 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #7 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $4,498 | $4,600 | $4,703 | $4,809 | $4,918 | $5,029 | $5,142 | $5,258 | $5,377 |
| Exam Fees | $4,498 | $4,600 | $4,703 | $4,809 | $4,918 | $5,029 | $5,142 | $5,258 | $5,377 |
| Module Fees | $104 | $106 | $108 | $111 | $113 | $115 | $117 | $120 | $122 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$9,101** | **$9,306** | **$9,515** | **$9,729** | **$9,949** | **$10,173** | **$10,402** | **$10,636** | **$10,876** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $284 | $290 | $297 | $303 | $310 | $317 | $324 | $332 | $339 |
| Virtual Exam Host | $321 | $329 | $336 | $344 | $351 | $359 | $367 | $376 | $384 |
| ABCM Processing | $105 | $108 | $110 | $113 | $115 | $118 | $120 | $123 | $126 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$710** | **$726** | **$743** | **$760** | **$777** | **$794** | **$812** | **$831** | **$849** |
| **Total Profit (Loss)** | **$8,390** | **$8,579** | **$8,772** | **$8,970** | **$9,172** | **$9,378** | **$9,590** | **$9,806** | **$10,026** |

| COURSE # 7: (Emergency ECG) PRO-FORMA REVENUES/EXPENSES | Month 55 | Month 56 | Month 57 | Month 58 | Month 59 | Month 60 | Year 1 | Year 2 | Year 3 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #7 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $5,498 | $5,622 | $5,749 | $5,878 | $6,011 | $6,146 | $18,784 | $29,321 | $50,074 |
| Exam Fees | $5,498 | $5,622 | $5,749 | $5,878 | $6,011 | $6,146 | $19,485 | $29,321 | $50,074 |
| Module Fees | $125 | $127 | $130 | $132 | $135 | $138 | $484 | $723 | $1,168 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$11,121** | **$11,371** | **$11,627** | **$11,889** | **$12,157** | **$12,431** | **$38,753** | **$59,366** | **$101,317** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $347 | $355 | $363 | $371 | $379 | $388 | $1,206 | $1,848 | $3,159 |
| Virtual Exam Host | $393 | $402 | $411 | $420 | $429 | $439 | $1,392 | $2,094 | $3,577 |
| ABCM Processing | $129 | $132 | $135 | $138 | $141 | $144 | $451 | $687 | $1,173 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$868** | **$888** | **$908** | **$929** | **$950** | **$971** | **$3,049** | **$4,630** | **$7,909** |
| **Total Profit (Loss)** | **$10,252** | **$10,483** | **$10,719** | **$10,961** | **$11,207** | **$11,460** | **$35,704** | **$54,736** | **$93,408** |

| COURSE # 7: (Emergency ECG) PRO-FORMA REVENUES/EXPENSES | Year 4 | Year 5 |
|---|---|---|
| COURSE #7 | | |
| | | |
| Revenues | | |
| Course Fees | $50,074 | $65,438 |
| Exam Fees | $50,074 | $65,438 |
| Module Fees | $1,168 | $1,485 |
| Other Fees | | |
| Total Revenues | $101,317 | $132,360 |
| | | |
| Expenditures | | |
| Variable Costs | | |
| PayPal | $3,159 | $4,129 |
| Virtual Exam Host | $3,577 | $4,674 |
| ABCM Processing | $1,173 | $1,533 |
| Fixed Costs | | |
| Configlio LMS Platform | $0 | $0 |
| Total Expenditures | $7,909 | $10,336 |
| | | |
| Total Profit (Loss) | $93,408 | $122,024 |

| COURSE # 8: (Cardiac Monitor Tech.) PRO-FORMA REVENUES/EXPENSES | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | Month 7 | Month 8 | Month 9 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #8 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $0 | $0 | $261 | $524 | $657 | $671 | $686 | $702 | $718 |
| Exam Fees | $0 | $0 | $302 | $605 | $758 | $775 | $792 | $810 | $828 |
| Module Fees | $0 | $0 | $18 | $36 | $45 | $46 | $47 | $48 | $49 |
| Other Fees | | | | | | | | | |
| Total Revenues | $0 | $0 | $581 | $1,164 | $1,459 | $1,492 | $1,525 | $1,560 | $1,595 |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $0 | $0 | $18 | $36 | $45 | $46 | $47 | $49 | $50 |
| Virtual Exam Host | $0 | $0 | $50 | $101 | $126 | $129 | $132 | $135 | $138 |
| ABCM Processing | $0 | $0 | $16 | $33 | $41 | $42 | $43 | $44 | $45 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | $0 | $0 | $85 | $170 | $213 | $218 | $223 | $228 | $233 |
| Total Profit (Loss) | $0 | $0 | $496 | $994 | $1,246 | $1,274 | $1,303 | $1,332 | $1,362 |

| COURSE # 8: (Cardiac Monitor Tech.) PRO-FORMA REVENUES/EXPENSES | Month 10 | Month 11 | Month 12 | Month 13 | Month 14 | Month 15 | Month 16 | Month 17 | Month 18 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #8 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $734 | $751 | $767 | $785 | $802 | $821 | $839 | $858 | $877 |
| Exam Fees | $847 | $866 | $886 | $905 | $926 | $947 | $968 | $990 | $1,012 |
| Module Fees | $50 | $51 | $52 | $53 | $54 | $55 | $56 | $57 | $58 |
| Other Fees | | | | | | | | | |
| Total Revenues | $1,631 | $1,667 | $1,705 | $1,743 | $1,782 | $1,822 | $1,863 | $1,905 | $1,948 |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $51 | $52 | $53 | $54 | $56 | $57 | $58 | $59 | $61 |
| Virtual Exam Host | $141 | $144 | $148 | $151 | $154 | $158 | $161 | $165 | $169 |
| ABCM Processing | $46 | $47 | $48 | $49 | $51 | $52 | $53 | $54 | $55 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | $238 | $244 | $249 | $255 | $260 | $266 | $272 | $279 | $285 |
| Total Profit (Loss) | $1,392 | $1,424 | $1,456 | $1,488 | $1,522 | $1,556 | $1,591 | $1,627 | $1,663 |

| COURSE # 8: (Cardiac Monitor Tech.) PRO-FORMA REVENUES/EXPENSES | Month 19 | Month 20 | Month 21 | Month 22 | Month 23 | Month 24 | Month 25 | Month 26 | Month 27 |
|---|---|---|---|---|---|---|---|---|---|
| **COURSE #8** | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $897 | $917 | $938 | $959 | $981 | $1,003 | $1,026 | $1,049 | $1,072 |
| Exam Fees | $1,035 | $1,058 | $1,082 | $1,107 | $1,132 | $1,157 | $1,183 | $1,210 | $1,237 |
| Module Fees | $60 | $61 | $62 | $63 | $65 | $66 | $67 | $68 | $70 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$1,992** | **$2,037** | **$2,082** | **$2,129** | **$2,177** | **$2,226** | **$2,276** | **$2,327** | **$2,379** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $62 | $64 | $65 | $66 | $68 | $69 | $71 | $73 | $74 |
| Virtual Exam Host | $173 | $176 | $180 | $184 | $189 | $193 | $197 | $202 | $206 |
| ABCM Processing | $57 | $58 | $59 | $61 | $62 | $63 | $65 | $66 | $68 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$291** | **$298** | **$305** | **$311** | **$318** | **$326** | **$333** | **$340** | **$348** |
| **Total Profit (Loss)** | **$1,701** | **$1,739** | **$1,778** | **$1,818** | **$1,859** | **$1,900** | **$1,943** | **$1,987** | **$2,031** |

| COURSE # 8: (Cardiac Monitor Tech.) PRO-FORMA REVENUES/EXPENSES | Month 28 | Month 29 | Month 30 | Month 31 | Month 32 | Month 33 | Month 34 | Month 35 | Month 36 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #8 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $1,096 | $1,121 | $1,146 | $1,172 | $1,199 | $1,226 | $1,253 | $1,282 | $1,311 |
| Exam Fees | $1,265 | $1,294 | $1,323 | $1,353 | $1,383 | $1,414 | $1,446 | $1,479 | $1,512 |
| Module Fees | $71 | $73 | $74 | $76 | $77 | $79 | $80 | $82 | $84 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$2,433** | **$2,488** | **$2,544** | **$2,601** | **$2,659** | **$2,719** | **$2,780** | **$2,843** | **$2,906** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $76 | $78 | $79 | $81 | $83 | $85 | $87 | $89 | $91 |
| Virtual Exam Host | $211 | $216 | $220 | $225 | $231 | $236 | $241 | $246 | $252 |
| ABCM Processing | $69 | $71 | $72 | $74 | $76 | $77 | $79 | $81 | $83 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$356** | **$364** | **$372** | **$381** | **$389** | **$398** | **$407** | **$416** | **$426** |
| **Total Profit (Loss)** | **$2,077** | **$2,124** | **$2,171** | **$2,220** | **$2,270** | **$2,321** | **$2,373** | **$2,426** | **$2,481** |

| COURSE # 8: (Cardiac Monitor Tech.) PRO-FORMA REVENUES/EXPENSES | Month 37 | Month 38 | Month 39 | Month 40 | Month 41 | Month 42 | Month 43 | Month 44 | Month 45 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #8 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $1,340 | $1,370 | $1,401 | $1,433 | $1,465 | $1,498 | $1,532 | $1,567 | $1,602 |
| Exam Fees | $1,546 | $1,581 | $1,617 | $1,653 | $1,691 | $1,729 | $1,768 | $1,808 | $1,848 |
| Module Fees | $85 | $87 | $89 | $91 | $92 | $94 | $96 | $98 | $100 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$2,972** | **$3,039** | **$3,107** | **$3,177** | **$3,248** | **$3,321** | **$3,396** | **$3,472** | **$3,550** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $93 | $95 | $97 | $99 | $102 | $104 | $106 | $109 | $111 |
| Virtual Exam Host | $258 | $264 | $269 | $276 | $282 | $288 | $295 | $301 | $308 |
| ABCM Processing | $85 | $86 | $88 | $90 | $92 | $95 | $97 | $99 | $101 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$435** | **$445** | **$455** | **$465** | **$476** | **$487** | **$498** | **$509** | **$520** |
| **Total Profit (Loss)** | **$2,537** | **$2,594** | **$2,652** | **$2,711** | **$2,772** | **$2,835** | **$2,898** | **$2,964** | **$3,030** |

| COURSE # 8: (Cardiac Monitor Tech.) PRO-FORMA REVENUES/EXPENSES | Month 46 | Month 47 | Month 48 | Month 49 | Month 50 | Month 51 | Month 52 | Month 53 | Month 54 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #8 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $1,638 | $1,675 | $1,713 | $1,751 | $1,791 | $1,831 | $1,873 | $1,915 | $1,958 |
| Exam Fees | $1,890 | $1,933 | $1,976 | $2,021 | $2,066 | $2,113 | $2,161 | $2,209 | $2,259 |
| Module Fees | $102 | $104 | $106 | $108 | $111 | $113 | $115 | $117 | $120 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$3,630** | **$3,712** | **$3,795** | **$3,881** | **$3,968** | **$4,057** | **$4,148** | **$4,241** | **$4,337** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $114 | $116 | $119 | $122 | $124 | $127 | $130 | $133 | $136 |
| Virtual Exam Host | $315 | $322 | $329 | $337 | $344 | $352 | $360 | $368 | $377 |
| ABCM Processing | $103 | $106 | $108 | $110 | $113 | $116 | $118 | $121 | $123 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$532** | **$544** | **$556** | **$569** | **$582** | **$595** | **$608** | **$622** | **$636** |
| **Total Profit (Loss)** | **$3,098** | **$3,168** | **$3,239** | **$3,312** | **$3,386** | **$3,462** | **$3,540** | **$3,620** | **$3,701** |

| COURSE # 8: (Cardiac Monitor Tech.) PRO-FORMA REVENUES/EXPENSES | Month 55 | Month 56 | Month 57 | Month 58 | Month 59 | Month 60 | Year 1 | Year 2 | Year 3 |
|---|---|---|---|---|---|---|---|---|---|
| COURSE #8 | | | | | | | | | |
| Revenues | | | | | | | | | |
| Course Fees | $2,002 | $2,047 | $2,093 | $2,141 | $2,189 | $2,238 | $6,471 | $10,677 | $18,234 |
| Exam Fees | $2,310 | $2,362 | $2,415 | $2,470 | $2,526 | $2,583 | $7,467 | $12,320 | $21,040 |
| Module Fees | $122 | $125 | $127 | $130 | $132 | $135 | $441 | $709 | $1,145 |
| Other Fees | | | | | | | | | |
| Total Revenues | **$4,434** | **$4,534** | **$4,636** | **$4,740** | **$4,847** | **$4,956** | **$14,379** | **$23,706** | **$40,419** |
| Expenditures | | | | | | | | | |
| Variable Costs | | | | | | | | | |
| PayPal | $139 | $142 | $145 | $149 | $152 | $155 | $448 | $739 | $1,265 |
| Virtual Exam Host | $385 | $394 | $403 | $412 | $421 | $430 | $1,244 | $2,053 | $3,507 |
| ABCM Processing | $126 | $129 | $132 | $135 | $138 | $141 | $408 | $673 | $1,150 |
| Fixed Costs | | | | | | | | | |
| Configlio LMS Platform | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total Expenditures | **$650** | **$665** | **$680** | **$695** | **$711** | **$727** | **$2,100** | **$3,466** | **$5,921** |
| **Total Profit (Loss)** | **$3,784** | **$3,869** | **$3,956** | **$4,045** | **$4,136** | **$4,229** | **$12,278** | **$20,240** | **$34,498** |

| COURSE # 8: (Cardiac Monitor Tech.) PRO-FORMA REVENUES/EXPENSES | Year 4 | Year 5 |
|---|---|---|
| COURSE #8 | | |
| | | |
| Revenues | | |
| Course Fees | $18,234 | $23,829 |
| Exam Fees | $21,040 | $27,495 |
| Module Fees | $1,145 | $1,455 |
| Other Fees | | |
| Total Revenues | **$40,419** | **$52,779** |
| | | |
| Expenditures | | |
| Variable Costs | | |
| PayPal | $1,265 | $1,654 |
| Virtual Exam Host | $3,507 | $4,582 |
| ABCM Processing | $1,150 | $1,503 |
| Fixed Costs | | |
| Configlio LMS Platform | $0 | $0 |
| Total Expenditures | **$5,921** | **$7,739** |
| | | |
| **Total Profit (Loss)** | **$34,498** | **$45,040** |





Configio.com site rankin
siterankdata.com/configio.com
Configio.com
Ad closed by Google
Stop seeing this ad
AdChoices
Website Ranking Data
Current Alexa Rank
325,042
Updated Jan 03 2017
Historical Rank
JS chart by amCharts
Show all
0
200,000
400,000
600,000
Oct
Nov
Dec
Configio.com historical owner info, name servers, Analytics ID, Adsense ID, Addthis ID, advertisers, screenshots, meta tags, whois, site and server info.
Estimated Visitors
9,409
Daily Unique Visitors
291,688
Monthly Visitors
Name Server Information
ns29.domaincontrol.com
ns30.domaincontrol.com
Web Server Information
IP Address
184.168.221.7
Server Response
200
Top related sites:
Top config sites
7:20 PM
1/3/2017

Crossknowledge.com sit ×

siterankdata.com/crossknowledge.com

# Crossknowledge.com

Ad closed by Google

Stop seeing this ad AdChoices

Website Ranking Data

Current Alexa Rank

**74,851**

Updated Jan 03 2017

Historical Rank

Crossknowledge.com historical owner info, name servers, Analytics ID, Adsense ID, Addthis ID, advertisers, screenshots, meta tags, whois, site and server info.

Estimated Visitors

**41,343**
Daily Unique Visitors

**1,281,631**
Monthly Visitors

Domain Information

| | |
|---|---|
| Registrar | GANDI SAS |
| Created | 16.03.2000 |
| Updated | 05.02.2013 |

Name Server Information

a.dns.gandi.net
b.dns.gandi.net
c.dns.gandi.net

Web Server Information

| | |
|---|---|
| IP Address | 52.4.212.46 |
| Server Response | 200 |
| Web Server | nginx |

7:17 PM
1/3/2017

**Webpage Links:**

http://www.forbes.com/sites/tjmccue/2014/08/27/online-learning-industry-poised-for-107-billion-in-2015/#70dcf70566bc

https://socialtriggers.com/online-courses-create-and-sell/

https://www.docebo.com/landing/contactform/elearning-market-trends-and-forecast-2014-2016-docebo-report.pdf

http://finance.yahoo.com/news/global-corporate-e-learning-market-164000323.html

http://siterankdata.com/crossknowledge.com

http://blog.teachable.com/financial-modeling-for-online-courses

http://www.crossknowledge.com/media-center/news/clarins-business-impact

**Robert Christopher Jones**
**2011 Samantha Lane, Valrico FL 33594**
**Tel:  (813) 833-9891**
**e-mail:  _rcjones3@usf.edu_ or _cj@floridaeconomicadvisors.com_**

## Education

Doctor of Philosophy:  Business Economics, University of South Florida.  Tampa, FL (2008)
Master of Arts:  Business Economics, University of South Florida.  Tampa, FL (2005)
Master of Business Administration:  Rollins College, Crummer School.  Winter Park, FL (1992)
Bachelor of Science:  Agricultural Economics, University of Florida.  Gainesville, FL (1990)

## Professional Positions

President/Chief Economist
Florida Economic Advisors, LLC - Valrico, Florida
2003 - Present

Visiting Instructor/Adjunct Instructor
Economics
University of South Florida - Tampa/Lakeland, Florida
2007 - Present

Visiting Assistant Professor and Adjunct Instructor
Economics/Marketing
Florida Southern College - Lakeland, Florida
2011 – Present

Adjunct Instructor
Hillsborough Community College - Tampa/Plant City, Florida
2013 - 2015

Graduate Teaching Assistant
University of South Florida - Tampa, Florida
2003 - 2006

Chief Economist
City of Orlando, Florida
2003

Senior Economist
Miller Sellen Conner & Walsh, Inc. - Orlando, Florida
1994 - 2003

Associate Economist
Fishkind & Associates, Inc. - Orlando, Florida
1992 - 1994

## Career Summary

- 24 years experience as a professional economic and market analyst
- Directed and/or participated in over 400 studies
- Conducted economic feasibility assessments for over 500,000 acres of land in Florida
- Served for 18 months as an advisor to Florida Governor's Office on fiscal impact policy
- Served as the City of Orlando's first chief economist
- Participated in the financial structuring and negotiation of over $250 million in community redevelopment projects in downtown Orlando
- Consulting advisor to the cities of Tampa, Orlando, Lake Mary, Wauchula, Tavares, DeBary, Leesburg, and New Smyrna Beach on community redevelopment strategy and feasibility
- Consulted for privately-sponsored community redevelopment projects in Orlando, Tampa, Clearwater, Lakeland, and Sanford
- Advisor to special assessment districts in Broward, Lake, Lee, Orange, and Walton Counties
- Consultant to state government and 25 local governments in Florida
- Litigation support and/or expert witness testimony in over 45 cases involving business damages and eminent domain
- Consulted for private development projects with aggregate market values exceeding $5 billion
- Economic commentaries have appeared on television, radio, and over two dozen newspapers/magazines across Florida
- Collegiate economics and business courses taught include the following:
  - ➤ Principles of Microeconomics
    (University of South Florida, Hillsborough Community College)
  - ➤ Principles of Macroeconomics
    (University of South Florida, Florida Southern College, Hillsborough Comm. College)
  - ➤ Intermediate Price Theory (University of South Florida)
  - ➤ Managerial Economics (University of South Florida)
  - ➤ Environmental Economics (University of South Florida)
  - ➤ Global Economic Environment of Business (University of South Florida)
  - ➤ Urban Economics (University of South Florida)
  - ➤ Economic Concepts (University of South Florida)
  - ➤ Economics and Regulation (Florida Southern College)
  - ➤ Principles of Marketing (Florida Southern College)
  - ➤ International Marketing (Florida Southern College)
  - ➤ International Business (Florida Southern College)

## Selected Publications, Presentations, Cited Quotes (2000 - 2015)

"*U.S. Highway 17-92 Corridor CRA Economic Feasibility Assessment*": City of DeBary, Florida, December 2003

"*County Road 470 Study Area Economic and Market Analysis*": City of Leesburg, Florida, January 2004

"*Channel District CRA Economic Assessment*": City of Tampa, Florida, December 2005

"*Orange County Industrial Capacity Analysis*": Orange County, Florida, May 2007

"*Downtown Tampa CRA Long Range Growth Forecasts and Economic Model*": City of Tampa, Florida, June 2007

"*Orange County Commercial Capacity Analysis*": Orange County, Florida, October 2007

"*Orange County Office Capacity Analysis*": Orange County, Florida, October 2007

"*City of North Port Fiscal Impact Analysis Model*": City of North Port, Florida, February 2008

"*The Economic Return of New Urbanism*": Orange County, Florida, March 2008

"*Tampa Downtown Special Services District:  Value and Revenue Projections*": Tampa Downtown Partnership, Tampa, Florida, March 2008

"*Central Florida Commuter Rail System:  Orange County Transit Station Market Analysis* ": Orange County, Florida, May 2008

"*Marion County Economic and Fiscal Impact Analysis: Sustainable Land Use Model*": Marion County, Florida, June 2008

"*The Effects of Depressed Mood on Academic Outcomes in Adolescents and Young Adults*": University of South Florida, Tampa, July 2008

"*Market Minute - February 2009*": Florida Economic Advisors, February 2009

"*Lake County Florida Fiscal Impact Analysis*": Lake County, Florida, May 2009

"*Tavares, Florida Community Economic Profile*": City of Tavares, Florida, April 2010

"*Downtown Wauchula Market Assessment*": City of Wauchula, Florida, May 2010
"*Market Minute - July 2010*": Florida Economic Advisors, July 2010

"*Polk City Nonresidential De-annexation Impacts*": City of Polk City, Florida, August 2010

"*Growth and the Florida Economy:  Is Anyone in Their Right Mind Still Considering a Vote for Amendment 4?*": American Planning Association (Florida Chapter-Orlando Section), Fall 2010

"*Polk City Residential De-annexation Impacts*": City of Polk City, Florida, December 2010

"*Parkway East Economic Opportunity Analysis*": City of Palm Coast, Florida, August 2011

"*City of North Port Fiscal Impact Analysis Update*": City of North Port, Florida, July 2012

"*One Daytona Fiscal Impact Analysis*":  Volusia County, Florida, and the City of Daytona Beach, Florida, July 2014

"Tomoka Town Center *Fiscal Impact Analysis*":  City of Daytona Beach, Florida, June 2015

"*Daytona Beach Ocean Center Economic Impact Analysis*":  Volusia County, Florida, November 2014 - December 2015

"*Town of Longboat Key Economic and Market Analysis*": Longboat Key, Florida, March 2014

"*U.S. and Florida 2002 Economic Forecast*": Florida Institute of Certified Public Accountants, Central Florida Chapter, Orlando, January 2002

"*U.S. and Florida 2003 Economic Forecast*": Florida Institute of Certified Public Accountants, Central Florida Chapter, Orlando, January 2003

"*U.S. and Florida 2004 Economic Forecast*": Florida Institute of Certified Public Accountants, Central Florida Chapter, Orlando, January 2004

"*U.S. and Florida 2005 Economic Forecast*": Florida Institute of Certified Public Accountants, Central Florida Chapter, Orlando, January 2005

"*U.S. and Florida 2006 Economic Forecast*": Florida Institute of Certified Public Accountants, Central Florida Chapter, Orlando, January 2006

"*U.S. and Florida 2007 Economic Forecast*": Florida Institute of Certified Public Accountants, Central Florida Chapter, Orlando, January 2007

"*U.S. and Florida 2008 Economic Forecast*": Florida Redevelopment Association, Statewide Conference, Daytona Beach, October 2007

"*U.S. and Florida 2008 Economic Forecast*": Florida Institute of Certified Public Accountants, Central Florida Chapter, Orlando, January 2008

"*U.S. and Florida 2009 Economic Forecast*": Orange County Redevelopment Workshop, Orlando, March 2009

"*U.S. and Florida 2010 Economic Forecast*":  Florida Institute of Certified Public Accountants, Statewide Conference, Ft. Lauderdale, January 2010

"*The Economics of Commuter Rail Transit*": Florida Redevelopment Association, Statewide Conference, Orlando, October 2010

"*U.S. and Florida 2011 Economic Forecast*": Community Foundation of Greater Lakeland, December 2010

"*U.S. and Florida 2011 Economic Forecast*": Pasco Economic Development Council, January 2011

"*U.S. and Florida 2012 Economic Forecast*":  Florida Institute of Certified Public Accountants, Statewide Conference, Ft. Lauderdale, January 2012

"*Florida 2013 Economic Forecast*":  Florida Institute of Certified Public Accountants, University of Florida Accounting Conference, Gainesville, November 2012

"*U.S. and Florida 2015 Economic Forecast*":  Florida Institute of Certified Public Accountants, Statewide Conference, Ft. Lauderdale, January 2015

"*U.S. and Florida 2015 Economic Forecast*":  Florida Institute of Certified Public Accountants, University of South Florida Accounting Conference, Tampa, November 2014

"*U.S. and Florida 2015 Economic Forecast*":  Florida Institute of Certified Public Accountants, Healthcare Industry Conference, Orlando, April 2015

" *U.S. and Florida 2016 Economic Forecast*":  Florida Institute of Certified Public Accountants, University of South Florida Accounting Conference, Tampa, October 2015

"*Demographics Tell The Story*":  Tampa Bay Business Journal, Oct. 2000, author K. Salgat

"*Heritage Swings for Home Run*":  Orlando Business Journal, Jan. 2001, author N. Haner-Door

"*District Plans May Misjudge Sales Tax*":  Orlando Sentinel, Mar. 2002, author M. Shanklin

"*Businesses in the Dark on Wage Vote*":  Orlando Business Journal, Aug. 2003, author N. Haner-Door

"*Winds of Economic Change: The Losers*":  Orlando Business Journal, Dec. 2004, author C. Baumann

"*Channel Homes are Wave of the Future*":  St. Petersburg Times, Apr. 2006, author J. Thorner

"*County to Figure Cost of Growth*":  Ocala Star-Banner, May 2008, author C. Curry

"*Economic Model Aids County*":  Riverland News, Dec. 2008, author A. Riffel-Kragh

"*New Polk Layoffs Reflect Jobless Rate*":  WTVT FOX-13, August 2010, author K. Suarez

"*Economist Sees Slow Growing in Pasco*":  Tampa Tribune, January 2011, author L. Kinsler

"*Putting the State Back to Work*":  WUSF *Florida Matters*, August 2011, author R. Sussingham

"*Florida Lottery Sales on Rise on Back of Most Popular Game* ":  WFTS ABC Action News, October 2014, author A. Winer

"*Budget Fact Check:  Gas Prices Dropping, Other Expenses Rising*":  WFTS ABC Action News, October 2014, author S. Fazan

"*Low Diesel Prices Could Save All of Us Money*":  WTSP CBS-10 News, August 2015, author E. Glasser

*"Real Reasons and Real Numbers Behind Rays' Empty Seats"*:  WTSP CBS-10 News, October 2015, author G. Kamm

## Selected Litigation Support Work

1. *Seminole County v. Red Willow Plaza*
   Eminent Domain - Widening of Red Bug Lake Road - Represented Shopping Center Owners - Performed Demographic & Retail Market Analysis

2. *Orange County v. Turkey Lake Village Shopping Center*
   Eminent Domain - Widening of Conroy Road - Represented Orange County - Performed Demographic & Retail Market Analysis

3. *Orange County v. Scharlin-Robiana*
   Eminent Domain - Represented Orange County - Performed Demographic and Retail Market Demand Analysis

4. *FDOT v. Simon (Seminole Towne Centre) - Seminole County*
   Eminent Domain - Represented FDOT - Performed Retail Market Analysis, Outparcel Study

5. *FDOT v. Schrimsher (Winter Spgs) - Seminole County*
   Eminent Domain - Represented Schrimsher Properties - Performed Demographic & Retail Market Analysis

6. *FDOT v. Digerlando - Hillsborough County*
   Eminent Domain - Represented Property Owner (Digerlando) - Performed Demographic & Retail Market Analysis

7. *FDOT v. Tandoi - Hillsborough County*
   Eminent Domain - Represented Property Owner (Tandoi) - Performed Demographic Analysis, Residential Market Analysis, Retail Market Analysis

8. *Orange County v. Muszynski/Plate*
   Eminent Domain - Represented Orange County - Performed Market Analysis of Day Care Centers, Conducted Demographic Analysis

9. *City of Orlando v. First United Methodist Church*
   Eminent Domain - Represented City of Orlando - Performed Office Market Analysis

10. *OOCEA v. Latham*
    Eminent Domain - Represented OOCEA - Performed Demographic, Residential, Retail, office, and Industrial Market Analyses

11. *Orange Co. v. Ireland*
    Eminent Domain - Represented Orange County - Performed Demographic, Hotel, and Timeshare Market Analyses

12. *City of Cocoa v. Holland Properties (Orange County, FL)*
Eminent Domain - Represented City of Cocoa - Performed Demographic, Residential, Retail, Office, and Industrial Market Analyses

13. *Port St. Lucie v. General Development Utilities - St. Lucie County*
Utility Acquisition - Represented City of Port St. Lucie - Performed Demographic Analysis, Population Projection, Reviewed Population Studies of Cross-Complainant

14. *Osceola County v. Kelley*
Eminent Domain - Represented Osceola County - Performed Demographic and Retail Market Analyses

15. *FDOT v. Behn - Seminole County*
Eminent Domain - Represented J. Behn, Property Owner - Performed Demographic, Retail, and Office Market Analysis

16. *ZOM Properties (Oviedo) vs. Seminole County*
Eminent Domain - Represented ZOM - Performed Demographic & Retail Market Analysis

17. *Orange Co. v. Summit Properties - 4900 Block, Pine Hills Road*
Eminent Domain - Represented Orange County - Performed Demographic & Retail Market Analysis

18. *Apperson v. Buena Vista Television - Orange County*
Business Damages - Represented Apperson (FOX Ch. 35) - Performed Historical Analysis of Nielsen Ratings for the "Duck Tales" Syndicated Television Show

19. *Colonial Properties v. Johnson Engineering - Lee County*
Business Damages -Represented Johnson Engineering - Analyzed Financial Transactions and Pro Forma Projections of Defaulted Development

20. *Nations Bank v. Parkway Center - Hillsborough County*
Represented Trustees of Parkway Center in CDD Default Case - Analyzed Historical Office Market Trends in Local Area

21. *Gateway Commons/Dart Boulevard - Osceola County*
Eminent Domain - Represented Owners of Gateway Commons Property - Performed Demographic & Retail Market Analysis

22. *Kizmay v. Hutchinson - Orange County*
Business Damages -Represented Hutchinson - Projected Commercial Lease Rents Over 35 Year Time Frame

23. *City of Palm Bay v. Ladow - Brevard County*
User Fee Validity - Represented City of Palm Bay - Developed User Fee Methodology for City

24. *Tyler Todd - Orange County*
    Personal Injury/Damages -Represented Tyler Todd - Estimated Future Income Loss As A Result of Permanent Injury Suffered In Work Accident

25. *Orange County v. Lippton (Parcel 111)*
    Eminent Domain - Represented Orange County - Performed Demographic and Retail Market Analyses

26. *Orange County v. Tri-Regency (Parcel 114)*
    Eminent Domain - Represented Orange County - Performed Demographic and Retail Market Analyses

27. *FDOT v. Holland Spring Development Corporation*
    Eminent Domain - Represented Holland Spring Development Corporation - Performed Demographic and Retail Market Analyses

28. *Orange County v. Grand Cypress Resort*
    Eminent Domain - Represented Orange County - Performed Demographic and Retail Market Analyses

29. *Orange County v. Strates*
    Eminent Domain - Represented Orange County - Performed Retail and Industrial Market Analyses

30. *FDOT v. Castle & Cooke*
    Eminent Domain - Represented FDOT - Performed Retail and Residential Market Analyses

31. *OOCEA v. Tuscan Ridge, LLC (Doerr)*
    Eminent Domain - Represented Tuscan Ridge - Performed Retail and Industrial Market Analyses

32. *Kissimmee Ridge v. SFLWMD*
    Eminent Domain - Represented Kissimmee Ridge - Performed Commercial and Residential Market Analyses

33. *Black v. DiCarlo*
    Business Damages - Represented Black – Conducted Macroeconomic Analysis

34. *LCG/RRL Airpark v. City of Lakeland*
    Preparation for Inverse Condemnation - Represented LCG/RRL Airpark – Performed Office, Retail and Industrial Market Analyses

35. *City of Destin v. Crystal Dunes, et. al.*
    Real Estate Damages from Land Use Change - Represented City of Destin - Conducted Econometric Assessments of Value

36. *City of Ponce Inlet v. Pacetta, LLC, et. al.*
    Bert Harris Property Rights Claim - Represented City of Ponce Inlet - Conducted Market and Property Valuation Analysis

37. *Maryland Transit Authority v. Langley Park Shopping Center et. al.*
    Eminent Domain - Represented Langley Park Shopping Center - Performed Retail and
    Residential Market Analyses

# R. CHRISTOPHER JONES, PH.D.
## President & Chief Economist, Florida Economic Advisors, LLC

## Professional Profile

Dr. Chris Jones serves as the President and Chief Economist of Florida Economic Advisors, LLC.  Dr. Jones is one of Central Florida's most experienced regional economists.  In addition to his advanced degrees in business and economics, he has over 24 years of experience as an economic and financial consultant in Central Florida.  His private sector background includes tenure as an associate economist with *Fishkind & Associates* and as the founder and Senior Economist of *MSCW Economics* in Orlando.  Dr. Jones' public sector service includes a term as the Senior Economic Advisor to the City of Orlando, Florida.  With more than 400 studies in his consulting portfolio, Dr. Jones has provided services for various branches of Federal, State, and Local Government, including the Executive Office of the Governor and over 30 units of local government in Florida.

Dr. Jones is widely recognized as one of Florida's leading experts in fiscal policy, serving for two years on Governor Jeb Bush's Fiscal Impact Advisory Committee.  He is also considered to be one of the state's premier advisors on affordable housing policy.  Dr. Jones served for several years as a founding member of East Central Florida Regional Planning Council's Affordable Housing Resource Group, and assisted in the development of the state-approved methodology for assessing affordable housing demands generated by Developments of Regional Impact.

Dr. Jones is currently a full-time faculty member of the University of South Florida economics department.  In addition, he has previously served as professor and instructor at Florida Southern College and Hillsborough Community College.  In his work as a university lecturer, Dr. Jones has taught the following courses:

- Principles of Microeconomics
- Intermediate Price Theory
- Managerial Economics
- Principles of Marketing
- Business and Society
- Environmental Economics
- Microeconomic Theory
- Principles of Macroeconomics
- Urban Economics
- Global Environment of Business
- International Marketing
- Economics and Regulation
- Economic Concepts
- Personal Finance

## Areas of Expertise & Consulting Practice

Dr. Jones is actively involved in the following *areas* of economic consulting:

- Residential & Nonresidential Market Demand Analysis
- Economic Impact Studies
- Regional Economic Forecasting and Long-Range Projections
- Fiscal Impact Analysis and Governmental Budgeting

## Areas of Expertise & Consulting Practice (con't)

- Land Use Analysis and Optimization Studies
- Consumer Research and Surveying
- Property Value Analysis and Development Cash Flow Modeling

## Relevant Experience & Selected Major Clients

Dr. Jones' public sector client list has included numerous branches of Federal, state, and local government. In addition, his private sector experience includes consulting for such major clients as the Walmart Corporation, Westinghouse, Lockheed, ITT, the Pulte Home Corporation, Blockbuster Entertainment and the Trammell Crow Company.  Dr. Jones has performed economic research and/or expert witness testimony in over 50 civil litigation cases, involving eminent domain and business damages.  A list of selected major clients is provided below:

- Executive Office of the Governor (FL)
- Marion County, Florida
- Orange County, Florida
- Brevard County, Florida
- City Of Orlando, Florida
- City of Lakeland, Florida
- City of DeBary, Florida
- City of North Port, Florida
- City of Tavares, Florida
- Walmart Corporation
- Sembler Development
- Carolina Florida, Inc.
- WTC Tampa
- FL Department of Transportation
- Lake County, Florida
- St. Johns County, Florida
- Walton County, Florida
- City of Jacksonville, Florida
- City of Lake Mary, Florida
- City of Tampa, Florida
- City of Leesburg, Florida
- JR Anderson Real Estate
- Mercury Advisors
- Williams Companies
- Downtown Tampa Partnership
- St. Joe Company

## Education

Doctor of Philosophy, Business Economics, University of South Florida (2008); Master of Arts in Economics, University of South Florida (2005); Master of Business Administration, Roy E. Crummer Graduate School of Business, Rollins College (1992); Bachelor of Science in Food & Resource Economics, University of Florida (1990)

## Past & Present Professional Associations & Advisory Committees

- Governor's Fiscal Impact Advisory Committee
- The Urban Land Institute
- The National Association for Business Economics
- The American Planning Association
- East Central Florida Regional Planning Council Affordable Housing Resource Group

## Publications & Media

Dr. Jones' economic commentary has appeared in the following publications:

- ◆ Washington Post
- ◆ Daytona Beach News-Journal
- ◆ Lakeland Ledger
- ◆ Orlando Business Journal
- ◆ Daily Commercial
- ◆ Ft. Myers News-Press
- ◆ Mid-Florida HBA Magazine
- ◆ Riverland News
- ◆ East Orlando Sun
- ◆ Orlando Sentinel
- ◆ Naples Daily News
- ◆ Florida Real Estate Journal
- ◆ Florida APA News
- ◆ Longboat Key Observer
- ◆ Palatka Daily News
- ◆ Charlotte Sun-Herald
- ◆ Ocala Star-Banner
- ◆ Orlando Magazine

## Presentations

Dr. Jones has been seen on WTSP CBS-10, WFTS ABC Action News, WOFL FOX-35, and WTVT FOX-13 providing televised economic commentary.  He has also been a guest on WUSF's *Florida Matters* program, discussing economic policy.  Dr. Jones has been a guest speaker commenting on economic issues before the following civic and professional organizations: The Urban Land Institute; The Florida Institute of Certified Public Accountants; Leadership Winter Park; The American Planning Association; Leadership Orlando; Downtown Tampa Partnership; West Volusia Community Outreach Forum; West Orange County Community Outreach Forum; The Oviedo Chamber of Commerce; The Oviedo Rotary Club; The Community Foundation of Greater Lakeland; The Florida Redevelopment Association; The Pasco County Economic Development Council; and the Orange County Redevelopment Workshop.

## Representative Project Experience

**Consulting Economist – Pinellas County Metropolitan Planning Organization / Pinellas Suncoast Transit Authority / Tampa Bay Regional Transportation Authority / Florida Dept. of Transportation**
Served as consulting economist to the aforementioned transit agencies, Pinellas County government, and multiple municipal governments in the economic feasibility analysis of a proposed 25 +/- mile light-rail transit system in Pinellas County, Florida.  Major project efforts include transit system case study evaluations, long range growth forecasts, market demand assessments, system economic impact analysis, and system/station threshold determinations.

**Consulting Economist – Orange County, Florida**
Served as Orange County's consulting economist for long range planning during the 2007-2011 period.  Major work efforts have included economic forecasts to support development capacity and land use policies for residential, commercial, office, and industrial development.  Co-authored studies on market demand for light-rail transit development and the economic returns from New Urbanism communities.

**Consulting Economist – Marion County, Florida**
Developed an interactive model for Marion County that allows users the ability to model growth and development scenarios on a project or area-wide level of geography, and assess the economic and fiscal impacts to the County from these scenarios.  The model's purpose is to allow the County's professional planners and economic development experts to model growth patterns that sustain or improve the economic base of one of Florida's fastest growing areas.

**Consulting Economist – Lake County, Florida**
Prepared a comprehensive fiscal impact analysis of the County's long-range growth management plan for local government officials.  The analysis considered future growth, development, and annexation impacts on local revenues and service provision costs to the County's unincorporated area.

**Consulting Economist – City of North Port, Florida**
Developed an interactive model for North Port that allows planners to model growth and development scenarios on a project or area-wide level of geography, and assess the fiscal impacts to the City from these scenarios. The model's purpose is to measure the sustainability of growth patterns for this rapidly expanding Southwest Florida municipality. City planners have been using the model to evaluate development plans since early 2008.

**Consulting Economist - City of Tampa, Florida**
Economic consultant for the Channel District Strategic Action Plan and Central Business District long range plan.  Major work efforts included market research, economic forecasts, fiscal impact analysis, and tax increment revenue projections for these key business centers of Metro Tampa.  The results of this research and analysis are the centerpiece of an area-wide public facilities plan, including financial mechanisms and development regulations that promote sustainable economic development within the Channel District and Downtown Tampa.

**Green Island Ventures – Osceola County, Florida (Green Island)**
Economic consultant to the principal developer of a 6,000 acre mixed-use development adjacent to the Florida Turnpike.  Project development plans include 11,000 residential units and 3.2 million square feet of regional retail, office, and research industrial uses.  Performed economic and market research, absorption projections, and development phasing programs.

**Walmart Corporation – Alachua County, Florida (Walmart Supercenter)**
Economic consultant to the Walmart Corporation, for a proposed Walmart retail Supercenter at the Interstate 75/U.S. Highway 441 interchange.  Performed economic and market research, identifying trade area need for the proposed center.

**Collonade Golf Villas – Lee County, Florida (Lehigh Acres Commercial Center)**
Economic consultant to the developer of a 20 acre commercial/retail center along Joel Boulevard, in the Lehigh Acres community.  Performed economic and market research, identifying trade area need for the proposed center.

**Mercury Advisors – Tampa, Florida (Grand Central at Kennedy)**
Economic consultant to the developer of a 1 million square foot mixed-use project in Tampa's Channel District CRA.   Performed economic and market research, fiscal evaluations, and ad valorem revenue forecasts.  Project features of Grand Central include upscale residential, commercial, and office uses. Grand Central is positioned as the centerpiece of a revitalized Channel District.

**JR Anderson Real Estate – North Port, Florida (North Port Gardens)**
Economic consultant to the developer of a proposed 2 million square foot mixed-use development along the Interstate 75 corridor, anchored by a 1.4 million square foot lifestyle shopping and entertainment center.   Performed economic and market research, fiscal evaluations, and affordable housing analyses.

**Skye Development – 101 Meridian (Tampa's Channel District)**
Economic consultant to the developer of a 208,000 square foot mixed-use project in Tampa's Channel District CRA.   Performed economic and market research, fiscal evaluations, and tax increment revenue forecasts.  The project is proposed to include residential, commercial, and office uses, and represents one of the first projects within the Channel District to offer value priced housing to local residents.

**Sembler Investments – Seaboard Square (Tampa's Channel District)**
Advisor to Sembler in the economic positioning of Seaboard Square, a proposed 1.1 million square foot mixed-use project in Tampa's Channel District CRA.   Performed economic research, fiscal evaluations, and tax increment revenue forecasts.   The project includes residential, commercial, and office uses.

**Senior Economic Advisor - City of Orlando, Florida**
A principal role as the City of Orlando's senior economic advisor involved the review and analysis of development proposals targeted at the Downtown Orlando CRA. Activities included analysis of developer pro-formas, development of counter-proposals, and negotiation with private sector developers regarding City participation in CRA development projects.  Participated in the formulation of CRA development programs totaling almost 2 million square feet of space with an estimated value exceeding $250 million.

**City of Leesburg, Florida**
Economic consultant for a feasibility study that evaluated 2,000+ acres of previously undeveloped property in close proximity to the Florida Turnpike.   Performed market research, economic forecasts, and land use allocations for the project study area.  The results of this research and analysis have led to further master planning and infrastructure programming efforts by the City.

**City of Lake Mary, Florida**
Principal consultant and project manager for a multi-phase downtown development feasibility study.  Performed market research, land use selection, infrastructure costing,

and bond financing models for the City's 80-acre downtown district.  The results of this research and analysis led to the award of a $200,000 Community Development Block Grant from the State of Florida for financing downtown infrastructure.